# Exhibit 97:

## PACC Code Chart

| STATE | PACC_CODE | DESCRIPTION | CRR | TIER_LEVEL | PUBLISH Single Offense | VICTIM AGE BEGIN | VICTIM AGE END | APPROVED BY MSP LEGAL | COMPARABLE MI CODE | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| FOREIGN | 9999 | OTHER CRIME | 3699 | | | | | | | |
| FOREIGN | CANADA 151 | SEXUAL INTERFERENCE | 3699 | TIER 3 | YES | 1 | 12 | | | |
| FOREIGN | CANADA 265 | ASSAULT | 3699 | TIER 2 | YES | 13 | 99 | | 750.520C | |
| FOREIGN | JAPAN 181 | FORCIBLE INDECENCY CAUSING DEATH OR INJURY | 3699 | TIER 3 | YES | | | | | |
| FOREIGN | MEXICO ART 192 | CORRUPTION OF MINORS | 3699 | TIER 2 | YES | | | | | |
| FOREIGN | MEXICO ART 273 | RAPE | 3699 | TIER 3 | YES | | | | | |
| FOREIGN | UK PGA 2003 C.42(1)(11) | ENGAGING IN SEXUAL ACTIVITY IN THE PRESENCE OF A CHILD | 3699 | | | | | | | |
| FOREIGN | UK PGA 2003 C.42(1)(15) | MEETING A CHILD FOLLOWING SEXUAL GROOMING | 3699 | | | | | | | |
| FOREIGN | UK POCA1978 C.37(1) | MAKING INDECENT PHOTOGRAPHS OF CHILDREN | 3799 | TIER 2 | YES | | | | | |
| FOREIGN | CANADA 151 | SEXUAL INTERFERENCE | 3699 | TIER 2 | YES | 13 | 17 | | | |
| FOREIGN | CANADA 151(A) | SEXUAL INTERFERENCE | 3699 | TIER 3 | YES | 1 | 12 | | | |
| FOREIGN | CANADA 151(A) | SEXUAL INTERFERENCE | 3699 | TIER 2 | YES | 13 | 17 | | | |
| FOREIGN | CANADA 152 | INVITATION TO SEXUAL TOUCHING | 3699 | TIER 2 | YES | | | | | |
| FOREIGN | CANADA 153 | SEXUAL EXPLOITATION | 3699 | TIER 2 | YES | | | | | |
| FOREIGN | CANADA 163.1(3) | DISTRIBUTION OF CHILD PORNOGRAPHY | 3799 | TIER 2 | YES | | | | | |
| FOREIGN | CANADA 163.1(4) | POSSESSION OF CHILD PORNOGRAPHY | 3799 | TIER 1 | YES | | | | | |
| FOREIGN | CANADA 172.1(1)(B) | LURING A CHILD UNDER SIXTEEN YEARS OF AGE | 3699 | TIER 2 | YES | | | | | |
| FOREIGN | CANADA 265 | ASSAULT | 3699 | TIER 3 | YES | 1 | 12 | | 750.520C | |
| FOREIGN | CANADA 271 | SEXUAL ASSAULT | 3699 | | | | | | | |
| PR | PUERTO RICO - ARTICLE 1 | LEWD ACTS | 3699 | | | | | | | See Executive Decisions folder located at S:\Lansing3\CJIC\SORE\Administrative\Office of the Director - Legal\Executive Decisions\Offenses |
| AK | 9999 | OTHER CRIME | 3699 | | | | | | | |
| AK | 11.41.100 | MURDER IN THE FIRST DEGREE | 0999 | | | | | | | |
| AK | 11.41.110 | MURDER IN THE SECOND DEGREE | 0999 | | | | | | | |
| AK | 11.41.300 | KIDNAPPING | 1099 | | | | | | | |
| AK | 11.41.410 | SEXUAL ASSAULT IN THE FIRST DEGREE | 3699 | TIER 3 | YES | | | | | |
| AK | 11.41.420 | SEXUAL ASSAULT IN THE SECOND DEGREE | 3699 | | | | | | | |
| AK | 11.41.420(A)(1) | SEXUAL ASSAULT IN THE SECOND DEGREE | 3699 | TIER 1 | NO | 18 | 99 | | | |
| AK | 11.41.420(A)(1) | SEXUAL ASSAULT IN THE SECOND DEGREE | 3699 | TIER 2 | YES | 13 | 17 | | | |
| AK | 11.41.420(A)(1) | SEXUAL ASSAULT IN THE SECOND DEGREE | 3699 | TIER 3 | YES | 1 | 12 | | | |
| AK | 11.41.420(A)(2) | SEXUAL ASSAULT IN THE SECOND DEGREE | 3699 | TIER 1 | NO | 18 | 99 | | | |
| AK | 11.41.420(A)(2) | SEXUAL ASSAULT IN THE SECOND DEGREE | 3699 | TIER 2 | YES | 13 | 17 | | | |
| AK | 11.41.420(A)(2) | SEXUAL ASSAULT IN THE SECOND DEGREE | 3699 | TIER 3 | YES | 1 | 12 | | | |
| AK | 11.41.420(A)(3) | SEXUAL ASSAULT IN THE SECOND DEGREE | 3699 | TIER 3 | YES | | | | | |
| AK | 11.41.420(A)(4) | SEXUAL ASSAULT IN THE SECOND DEGREE | 3699 | TIER 1 | NO | 18 | 99 | | | |
| AK | 11.41.420(A)(4) | SEXUAL ASSAULT IN THE SECOND DEGREE | 3699 | TIER 2 | YES | 13 | 17 | | | |
| AK | 11.41.420(A)(4) | SEXUAL ASSAULT IN THE SECOND DEGREE | 3699 | TIER 3 | YES | 1 | 12 | | | |
| AK | 11.41.425 | SEXUAL ASSAULT IN THE THIRD DEGREE | 3699 | TIER 3 | YES | | | | | |
| AK | 11.41.427 | SEXUAL ASSAULT IN THE FOURTH DEGREE | 3699 | | | | | | | |
| AK | 11.41.434 | SEXUAL ABUSE OF A MINOR IN THE FIRST DEGREE | 3699 | TIER 3 | YES | | | | | |
| AK | 11.41.436 | SEXUAL ABUSE OF A MINOR IN THE SECOND DEGREE | 3699 | | | | | | | |
| AK | 11.41.436(A)(1) | SEXUAL ABUSE OF A MINOR IN THE SECOND DEGREE | 3699 | TIER 3 | YES | | | | | |
| AK | 11.41.436(A)(2) | SEXUAL ABUSE OF A MINOR IN THE SECOND DEGREE | 3699 | TIER 2 | YES | 13 | 17 | | | |
| AK | 11.41.436(A)(2) | SEXUAL ABUSE OF A MINOR IN THE SECOND DEGREE | 3699 | TIER 3 | YES | 1 | 12 | | | |
| AK | 11.41.438 | SEXUAL ABUSE OF A MINOR IN THE THIRD DEGREE | 3699 | TIER 2 | YES | | | | | |
| AK | 11.41.440 | SEXUAL ABUSE OF A MINOR IN THE FOURTH DEGREE | 3699 | | | | | | | |
| AK | 11.41.450 | INCEST | 3699 | | | | | | | |
| AK | 11.41.455 | UNLAWFUL EXPLOITATION OF A MINOR | 3699 | | | | | | | |
| AK | 11.41.458 | INDECENT EXPOSURE IN THE FIRST DEGREE | 3699 | TIER 1 | YES | | | | | |
| AK | 11.41.460 | INDECENT EXPOSURE IN THE SECOND DEGREE | 3699 | | | | | | | |
| AK | 11.61.125 | DISTRIBUTION OF CHILD PORNOGRAPHY | 3799 | TIER 2 | YES | | | | | |
| AK | 11.61.125(A) | DISTRIBUTION OF CHILD PORNOGRAPHY | 3799 | TIER 2 | YES | | | | | |
| AK | 11.61.127 | POSSESSION OF CHILD PORNOGRAPHY | 3799 | TIER 1 | YES | | | | | |
| AK | 11.66.110 | PROMOTING PROSTITUTION IN THE FIRST DEGREE | 3699 | | | | | | | |
| AK | 11.66.130 | PROMOTING PROSTITUTION IN THE THIRD DEGREE | 3699 | | | | | | | |
| AL | 9999 | OTHER CRIME | 3699 | | | | | | | |
| AL | 13A-12-111 | PROMOTING PROSTITUTION 1ST DEGREE | 3699 | | | | | | | |
| AL | 13A-12-112 | PROMOTING PROSTITUTION 2ND DEGREE | 3699 | | | | | | | |
| AL | 13A-12-191 | DISSEMINATION OR PUBLIC DISPLAY OF OBSCENE MATTER CONTAINING VISUAL REPROD | 3799 | | | | | | | |
| AL | 13A-12-192 | POSSESSION AND POSSESSION WITH INTENT TO DISSEMINATE OBSCENE MATTER CONT. | 3799 | | | | | | | |
| AL | 13A-12-196 | PARENTS OR GUARDIANS PERMITTING CHILDREN TO ENGAGE IN PRODUCTION OF OBSCI | 3799 | | | | | | | |
| AL | 13A-12-197 | PRODUCTION OF OBSCENE MATTER CONTAINING VISUAL REPRODUCTION O PERSONS UI | 3799 | | | | | | | |
| AL | 13A-13-3 | INCEST | 3699 | | | | | | | |
| AL | 13A-6-110 | SOLICITING A CHILD BY COMPUTER | 3799 | | | | | | | |
| AL | 13A-6-111 | TRANSMITTING OBSCENE MATERIAL TO A CHILD BY COMPUTER | 3799 | TIER 1 | YES | | | | | |
| AL | 13A-6-122 | ELECTRONIC SOLICITATION OF A CHILD | 3799 | TIER 2 | YES | | | | | |
| AL | 13A-6-20 | ASSAULT 1ST DEGREE | 3699 | TIER 1 | NO | 18 | 99 | | | |
| AL | 13A-6-20 | ASSAULT 1ST DEGREE | 3699 | TIER 2 | YES | 13 | 17 | | | |
| AL | 13A-6-20 | ASSAULT 1ST DEGREE | 3699 | TIER 3 | YES | 1 | 12 | | | |
| AL | 13A-6-43 | KIDNAPPING 1ST DEGREE | 1099 | | | | | | | |
| AL | 13A-6-44 | KIDNAPPING 2ND DEGREE | 1099 | | | | | | | |
| AL | 13A-6-61 | RAPE 1ST DEGREE | 3699 | TIER 3 | YES | | | | | |
| AL | 13A-6-62 | RAPE 2ND DEGREE | 3699 | TIER 3 | YES | | | | | |
| AL | 13A-6-63 | SODOMY 1ST DEGREE | 3699 | TIER 3 | YES | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AL | 13A-6-64 | SODOMY 2ND DEGREE | 3699 | | | | | | |
| AL | 13A-6-65 | SEXUAL MISCONDUCT | 3699 | TIER 3 | YES | | | | |
| AL | 13A-6-66 | SEXUAL ABUSE 1ST DEGREE | 3699 | TIER 1 | NO | 18 | 99 | | |
| AL | 13A-6-66 | SEXUAL ABUSE 1ST DEGREE | 3699 | TIER 2 | YES | 13 | 17 | | |
| AL | 13A-6-66 | SEXUAL ABUSE 1ST DEGREE | 3699 | TIER 3 | YES | 1 | 12 | | |
| AL | 13A-6-67 | SEXUAL ABUSE 2ND DEGREE | 3699 | TIER 1 | NO | 18 | 99 | | |
| AL | 13A-6-67 | SEXUAL ABUSE 2ND DEGREE | 3699 | TIER 2 | YES | 13 | 17 | | |
| AL | 13A-6-67 | SEXUAL ABUSE 2ND DEGREE | 3699 | TIER 3 | YES | 1 | 12 | | |
| AL | 13A-6-69 | ENTICING CHILD TO ENTER VEHICLE, HOUSE, ETC. FOR IMMORAL PURPOSES | 3699 | TIER 2 | YES | | | | |
| AL | 13A-6-82 | SCHOOL EMPLOYEE HAVING SEXUAL CONTACT WITH A STUDENT | 3699 | TIER 2 | YES | 13 | 99 | | |
| AL | 13A-6-82 | SCHOOL EMPLOYEE HAVING SEXUAL CONTACT WITH A STUDENT | 3699 | TIER 3 | YES | 1 | 12 | | |
| AR | 9999 | OTHER CRIME | 3699 | | | | | | |
| AR | 5-11-102 | KIDNAPPING | 1099 | | | | | | |
| AR | 5-11-103 | FALSE IMPRISONMENT 1ST DEGREE | 1099 | | | | | | |
| AR | 5-11-104 | FALSE IMPRISONMENT 2ND DEGREE | 1099 | | | | | | |
| AR | 5-11-106 | PERMANENT DETENTION OR RESTRAINT | 1099 | | | | | | |
| AR | 5-14-103 | RAPE | 3699 | TIER 3 | YES | | | | |
| AR | 5-14-104 | CARNAL ABUSE IN THE 1ST DEGREE | 3699 | TIER 3 | YES | | | RETIRED 7/28/1995 | |
| AR | 5-14-106 | CARNAL ABUSE IN THE 3RD DEGREE | 3699 | TIER 3 | YES | | | | |
| AR | 5-14-107 | SEXUAL MISCONDUCT | 3699 | TIER 3 | YES | | | | |
| AR | 5-14-108 | SEXUAL ABUSE 1ST DEGREE | 3699 | TIER 1 | NO | 18 | 99 | | |
| AR | 5-14-108 | SEXUAL ABUSE 1ST DEGREE | 3699 | TIER 2 | YES | 13 | 17 | | |
| AR | 5-14-108 | SEXUAL ABUSE 1ST DEGREE | 3699 | TIER 3 | YES | 1 | 12 | | |
| AR | 5-14-110 | SEXUAL INDECENCY WITH A CHILD | 3699 | | | | | | |
| AR | 5-14-110A1A | SEXUAL INDECENCY WITH A CHILD | 3699 | TIER 3 | YES | | | | |
| AR | 5-14-111 | PUBLIC SEXUAL INDECENCY | 3699 | | | | | | |
| AR | 5-14-112 | INDECENT EXPOSURE | 3699 | | | | | | |
| AR | 5-14-120 | VIOLATION OF A MINOR IN THE 1ST DEGREE | 3699 | TIER 3 | YES | | | | |
| AR | 5-14-123 | EXPOSING ANOTHER PERSON TO HIV | 3699 | | | | | | |
| AR | 5-14-124 | SEXUAL ASSAULT 1ST DEGREE | 3699 | TIER 3 | YES | | | | |
| AR | 5-14-125 | SEXUAL ASSAULT 2ND DEGREE | 3699 | TIER 1 | YES | 18 | 99 | | |
| AR | 5-14-125 | SEXUAL ASSAULT 2ND DEGREE | 3699 | TIER 2 | YES | 13 | 17 | | |
| AR | 5-14-125 | SEXUAL ASSAULT 2ND DEGREE | 3699 | TIER 3 | YES | 1 | 12 | | |
| AR | 5-14-125(B)(1) | SEXUAL ASSAULT 2ND DEGREE | 3699 | TIER 2 | YES | 13 | 99 | | |
| AR | 5-14-125(B)(1) | SEXUAL ASSAULT 2ND DEGREE | 3699 | TIER 3 | YES | 1 | 12 | | |
| AR | 5-14-126 | SEXUAL ASSAULT 3RD DEGREE | 3699 | TIER 3 | YES | | | | |
| AR | 5-14-127 | SEXUAL ASSAULT 4TH DEGREE | 3699 | | | | | | |
| AR | 5-14-127(A)(1)(A) | SEXUAL ASSAULT 4TH DEGREE | 3699 | TIER 3 | YES | | | | |
| AR | 5-14-127(A)(2) | SEXUAL ASSAULT 4TH DEGREE | 3699 | TIER 2 | YES | 13 | 17 | | |
| AR | 5-14-127(A)(2) | SEXUAL ASSAULT 4TH DEGREE | 3699 | TIER 3 | YES | 1 | 12 | | |
| AR | 5-16-101 | VIDEO VOYEURISM | 3799 | TIER 1 | YES | | | | |
| AR | 5-18-103 | TRAFFICKING OF PERSONS (MINOR) | 3699 | | | | | | |
| AR | 5-26-202 | INCEST | 3699 | | | | | | |
| AR | 5-27-221 | PERMITTING ABUSE OF A MINOR | 3699 | | | | | | |
| AR | 5-27-303 | ENGAGING CHILDREN IN SEXUALLY EXPLICIT CONDUCT FOR USE IN VISUAL OR PRINT MEI | 3799 | | | | | | |
| AR | 5-27-304 | PANDERING OR POSSESSION VISUAL OR PRINT MEDIUM DEPICTING SEXUALLY EXPLICIT C | 3799 | | | | | | |
| AR | 5-27-305 | TRANSPORTATION OF MINORS FOR PROHIBITED SEXUAL CONDUCT | 3699 | | | | | | |
| AR | 5-27-306 | INTERNET STALKING OF A CHILD | 3799 | TIER 2 | YES | | | | |
| AR | 5-27-402 | EMPLOYING OR CONSENTING TO USE OF CHILD IN SEXUAL PERFORMANCE | 3699 | | | | | | |
| AR | 5-27-403 | PRODUCING, DIRECTING, OR PROMOTING SEXUAL PERFORMANCE | 3799 | | | | | | |
| AR | 5-27-602 | DISTRIBUTING, POSSESSING, OR VIEWING MATTER DEPICTING SEXUALLY EXPLICIT COND | 3799 | | | | | | |
| AR | 5-27-603 | COMPUTER CHILD PORNOGRAPHY | 3799 | | | | | | |
| AR | 5-27-605 | COMPUTER EXPLOITATION OF A CHILD | 3799 | | | | | | |
| AR | 5-3-404 | CRIMINAL CONSPIRACY | 3699 | | | | | | |
| AR | 5-70-104 | PROMOTING PROSTITUTION 1ST DEGREE | 3699 | | | | | | |
| AR | 5-71-229 | STALKING | 1399 | | | | | | |
| AZ | 9999 | OTHER CRIME | 3699 | | | | | | |
| AZ | 13-1204 | AGGRAVATED ASSAULT | 3699 | | | | | | |
| AZ | 13-1303 | UNLAWFUL IMPRISONMENT | 1099 | | | | | | |
| AZ | 13-1304 | KIDNAPPING | 1099 | TIER 3 | YES | | | | |
| AZ | 13-1307 | SEX TRAFFICKING | 3699 | TIER 2 | YES | | | 750.462E(A) | |
| AZ | 13-1403 | PUBLIC SEXUAL INDECENCY | 3699 | VARIES | | | | | See S:\Lansing3\CJIC\SORE\Administrative\Office of the Director - Legal\Executive Decisions\Offenses |
| AZ | 13-1404 | SEXUAL ABUSE | 3699 | TIER 1 | NO | 18 | 99 | | |
| AZ | 13-1404 | SEXUAL ABUSE | 3699 | TIER 2 | YES | 13 | 17 | | |
| AZ | 13-1404 | SEXUAL ABUSE | 3699 | TIER 3 | YES | 1 | 12 | | |
| AZ | 13-1405 | SEXUAL CONDUCT WITH A MINOR | 3699 | TIER 3 | YES | | | | |
| AZ | 13-1406 | SEXUAL ASSAULT | 3699 | TIER 3 | YES | | | | |
| AZ | 13-1406.01 | SEXUAL ASSAULT OF A SPOUSE | 3699 | | | | | | |
| AZ | 13-1410 | MOLESTATION OF CHILD | 3699 | TIER 2 | YES | 13 | 17 | | |
| AZ | 13-1410 | MOLESTATION OF CHILD | 3699 | TIER 3 | YES | 1 | 12 | | |
| AZ | 13-1417 | CONTINUOUS SEXUAL ABUSE OF CHILD | 3699 | | | | | | |
| AZ | 13-3206 | TAKING CHILD FOR PURPOSE OF PROSTITUTION | 3699 | | | | | | |
| AZ | 13-3212 | CHILD PROSTITUTION | 3699 | TIER 1 | YES | | | 750.449A(2) | |
| AZ | 13-3552 | COMMERCIAL SEXUAL EXPLOITATION OF A MINOR | 3699 | | | | | | |
| AZ | 13-3553 | SEXUAL EXPLOITATION OF A MINOR | 3699 | TIER 2 | YES | | | | |
| AZ | 13-3554 | LURING A MINOR FOR SEXUAL EXPLOITATION | 3699 | | | | | | |

| State | Code | Offense | Num | Tier | Reg | Age Low | Age High | Reg2 | Ref Code | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| AZ | 13-3623 | CHILD ABUSE | 3899 | | | | | YES | | See S:\Lansing3\CJIC\SORE\Administrative\Office of the Director - Legal\Executive Decisions\Offenses |
| AZ | 13-3824 | VIOLATION OF SEX OFFENDER REGISTRATION | 3699 | | | | | | | |
| CA | 261.2 | RAPE (PRIOR CODE) | 3699 | TIER 3 | YES | | | | | |
| CA | 261.5 | STATUTORY RAPE | 3699 | TIER 3 | YES | | | | | |
| CA | 288.3 | CONTACT OF MINOR WITH INTENT TO COMMIT SEXUAL OFFENSE | 3699 | | | | | | | |
| CA | 289 | SEXUAL PENETRATION BY FOREIGN OBJECT | 3699 | TIER 3 | YES | | | | | |
| CA | 9999 | OTHER CRIME | 3699 | | | | | | | |
| CA | 207 | KIDNAPPING | 1099 | TIER 3 | YES | | | | | |
| CA | 207(B) | KIDNAPPING (VICTIM UNDER 14) | 1099 | | | | | | | |
| CA | 208(D) | KIDNAPPING (VICTIM UNDER 14) | 1099 | | | | | | | |
| CA | 209 | KIDNAPPING FOR RANSOM | 1099 | | | | | | | |
| CA | 209(B)(1) | KIDNAPPING FOR RANSOM | 1099 | TIER 3 | YES | | | | | |
| CA | 220 | ASSAULT WITH INTENT TO COMMIT RAPE, SODOMY, OR ORAL COPULATION | 3699 | TIER 3 | YES | | | | | |
| CA | 220/261 | ASSAULT TO COMMIT RAPE | 3699 | TIER 3 | YES | | | | | |
| CA | 220/261(2) | ASSAULT TO COMMIT RAPE BY FORCE OR FEAR | 3699 | TIER 3 | YES | | | | | |
| CA | 220/664.1 | ASSAULT TO RAPE IN CONCERT WITH FORCE/VIOLENCE | 3699 | | | | | | | |
| CA | 234.4(E)(1) | TOUCH PERSON INTIMATELY AGAINST WILL FOR SEXUAL AROUSAL | 3699 | TIER 1 | NO | 18 | 99 | | | |
| CA | 234.4(E)(1) | TOUCH PERSON INTIMATELY AGAINST WILL FOR SEXUAL AROUSAL | 3699 | TIER 2 | YES | 13 | 17 | | | |
| CA | 234.4(E)(1) | TOUCH PERSON INTIMATELY AGAINST WILL FOR SEXUAL AROUSAL | 3699 | TIER 3 | YES | 1 | 12 | | | |
| CA | 236 | FALSE IMPRISONMENT | 1099 | | | | | | | |
| CA | 243.4 | SEXUAL BATTERY | 3699 | TIER 1 | NO | 18 | 99 | | | |
| CA | 243.4 | SEXUAL BATTERY | 3699 | TIER 2 | YES | 13 | 17 | | | |
| CA | 243.4 | SEXUAL BATTERY | 3699 | TIER 3 | YES | 1 | 12 | | | |
| CA | 243.4( C) | SEXUAL BATTERY VICTIM UNAWARE-FRAUDULENT MISREPRESENTATION | 3699 | | | | | | | |
| CA | 243.4(A) | SEXUAL BATTERY | 3699 | TIER 1 | NO | 18 | 99 | | | |
| CA | 243.4(A) | SEXUAL BATTERY | 3699 | TIER 2 | YES | 13 | 17 | | | |
| CA | 243.4(A) | SEXUAL BATTERY | 3699 | TIER 3 | YES | 1 | 12 | | | |
| CA | 243.4(B) | SEXUAL BATTERY ON MEDICALLY INSTITUTIONALIZED PERSON | 3699 | | | | | | | |
| CA | 243.4(D) | SEXUAL BATTERY INVOLVING RESTRAINED PERSON | 3699 | TIER 1 | NO | 18 | 99 | | | |
| CA | 243.4(D) | SEXUAL BATTERY INVOLVING RESTRAINED PERSON | 3699 | TIER 2 | YES | 13 | 17 | | | |
| CA | 243.4(D) | SEXUAL BATTERY INVOLVING RESTRAINED PERSON | 3699 | TIER 3 | YES | 1 | 12 | | | |
| CA | 261 | RAPE | 3699 | TIER 3 | YES | | | | | |
| CA | 261(1) | RAPE (VICTIM INCAPABLE OF CONSENT) | 3699 | | | | | | | |
| CA | 261(2) | RAPE BY FORCE/FEAR (PRIOR CODE) | 3699 | TIER 3 | YES | | | | | |
| CA | 261(2)/264.1 | RAPE IN CONCERT BY FORCE | 3699 | TIER 3 | YES | | | | | |
| CA | 261(3) | RAPE OF DRUGGED VICTIM | 3699 | TIER 3 | YES | | | | | |
| CA | 261(4) | RAPE (VICTIM UNCONSCIOUS OF THE NATURE OF THE ACT) | 3699 | | | | | | | |
| CA | 261(6) | RAPE BY THREAT OF RETALIATION | 3699 | | | | | | | |
| CA | 261(A)(1) | RAPE (VICTIM INCAPABLE OF GIVING CONSENT) | 3699 | | | | | | | |
| CA | 261(A)(2) | RAPE BY FORCE/FEAR | 3699 | TIER 3 | YES | | | | | |
| CA | 261(A)(3) | RAPE OF DRUGGED VICTIM | 3699 | TIER 3 | YES | | | | | |
| CA | 261(A)(4)( C) | RAPE (VICTIM NOT AWARE DUE TO PERPETRATORS FRAUD) | 3699 | | | | | | | |
| CA | 261(A)(4)(A) | RAPE (VICTIM WAS UNCONSCIOUS OR ASLEEP) | 3699 | TIER 3 | YES | | | | | |
| CA | 261(A)(4)(B) | RAPE (VICTIM WAS UNCONSCIOUS AND NOT AWARE OF THE ACT) | 3699 | | | | | | | |
| CA | 261(A)(4)(D) | RAPE (VICTIM NOT AWARE - FRAUDULENT MISREPRESENTATION) | 3699 | | | | | | | |
| CA | 261(A)(6) | RAPE BY THREAT OF RETALIATION | 3699 | | | | | | | |
| CA | 261.2/261.3 | RAPE WITH FORCE OR THREAT (PRIOR CODE) | 3699 | TIER 3 | YES | | | | | |
| CA | 261.5 | UNLAWFUL SEXUAL INTERCOURSE WITH A MINOR | 3699 | TIER 3 | YES | | | Yes | 750.520D | Victim has to be 15 or under to require registration unless required to register in another |
| CA | 261.5(A) | UNLAWFUL SEXUAL INTERCOURSE WITH A MINOR | 3699 | TIER 3 | YES | | | | | |
| CA | 261.5(B) | UNLAWFUL SEXUAL INTERCOURSE WITH A MINOR WHO IS NOT MORE THAN 3 YRS YOUNG | 3699 | TIER 3 | YES | | | | | |
| CA | 261.5(C) | UNLAWFUL SEXUAL INTERCOURSE WITH A MINOR (3+ YEARS YOUNGER) | 3699 | TIER 3 | YES | | | Yes | 750.520D | Victim has to be 15 or under to require registration unless required to register in another |
| CA | 261.5(D) | UNLAWFUL SEXUAL INTERCOURSE WITH A MINOR (VICTIM UNDER 16) | 3699 | TIER 3 | YES | | | | | |
| CA | 262(A)(1) | RAPE (SPOUSE BY FORCE OR FEAR) | 3699 | TIER 3 | YES | | | | | |
| CA | 264.1 | RAPE IN CONCERT WITH FORCE/VIOLENCE | 3699 | | | | | | | |
| CA | 266 | ENTICE MINOR FEMALE FOR PROSTITUTION | 3699 | | | | | | | |
| CA | 266C | INDUCE INTERCOURSE/SEX ACTS BY FALSE REPRESENTATION WITH INTENT TO CREATE | 3699 | | | | | | | |
| CA | 266H(B) | PIMPING A MINOR | 3699 | | | | | | | |
| CA | 266I(A) | PANDERING | 3699 | TIER 2 | YES | | | | | |
| CA | 266I(A)(1) | PANDERING | 3699 | TIER 2 | YES | | | | | |
| CA | 266I(B) | PANDERING WITH A MINOR | 3699 | TIER 2 | YES | | | | | |
| CA | 266J | PROCUREMENT OF PERSON UNDER 16 FOR LEWD AND LASCIVIOUS ACTS | 3699 | TIER 2 | YES | | | | | |
| CA | 267 | ABDUCT MINOR FOR PROSTITUTION | 1099 | | | | | | | |
| CA | 269 | AGGRAVATED SEXUAL ASSAULT/CHILD UNDER 14 OR 10 YEARS | 3699 | | | | | | | |
| CA | 269(A) | AGGRAVATED SEXUAL ASSAULT/CHILD UNDER 14 AND 10 YEARS YOUNGER | 3699 | | | | | | | |
| CA | 269(A)(1) | AGGRAVATED SEXUAL ASSAULT/CHILD UNDER 14 TO VIOLATE 261(A)(2) | 3699 | | | | | | | |
| CA | 269(A)(2) | AGGRAVATED SEXUAL ASSAULT/CHILD UNDER 14 TO VIOLATE 264.1 | 3699 | | | | | | | |
| CA | 269(A)(3) | AGGRAVATED SEXUAL ASSAULT/CHILD UNDER 14 TO VIOLATE 286 BY FORCE OR FEAR | 3699 | TIER 3 | YES | | | | | |
| CA | 269(A)(4) | AGGRAVATED SEXUAL ASSAULT/CHILD UNDER 14 TO VIOLATE 288A BY FORCE OR FEAR | 3699 | TIER 3 | YES | | | | | |
| CA | 269(A)(5) | AGGRAVATED SEXUAL ASSAULT/CHILD UNDER 14 TO VIOLATE 289(A) BY FORCE OR FEAR | 3699 | | | | | | | |
| CA | 272 | CONTRIBUTE TO THE DELINQUENCY OF A MINOR (LEWD OR LASCIVIOUS) | 3699 | | | | | | | |
| CA | 273A(B) | WILLFUL HARM OR INJURY TO CHILD | 3899 | | | | | | | |
| CA | 285 | INCEST | 3699 | | | | | | | |
| CA | 286 | SODOMY | 3699 | TIER 3 | YES | | | | | |
| CA | 286(A) | SODOMY | 3699 | TIER 3 | YES | | | | | |
| CA | 286(B)(1) | SODOMY WITH PERSON UNDER 18 YEARS | 3699 | | | | | | | |
| CA | 286(B)(2) | SODOMY WITH PERSON UNDER 16 YEARS | 3699 | TIER 3 | YES | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CA | 286(C) | SODOMY WITH PERSON UNDER 14 OR WITH FORCE | 3699 | TIER 3 | YES | | |
| CA | 286(C)(1) | SODOMY WITH PERSON UNDER 14 YEARS | 3699 | TIER 3 | YES | | |
| CA | 286(C)(2) | SODOMY WITH FORCE OR VIOLENCE | 3699 | TIER 3 | YES | | |
| CA | 286(C)(3) | SODOMY WITH THREAT OF RETALIATION | 3699 | | | | |
| CA | 286(D) | SODOMY IN CONCERT WITH FORCE | 3699 | | | | |
| CA | 286(E) | SODOMY WHILE CONFINED IN PRISON OR JAIL | 3699 | | | | |
| CA | 286(F) | SODOMY (VICTIM UNCONSCIOUS OF THE NATURE OF THE ACT) | 3699 | | | | |
| CA | 286(G) | SODOMY (VICTIM INCAPABLE OF GIVING CONSENT) | 3699 | | | | |
| CA | 286(H) | SODOMY (WITHOUT CONSENT VICTIM AND DEFENDANT IN MENTAL FACILITY) | 3699 | | | | |
| CA | 286(I) | SODOMY WITHOUT CONSENT (VICTIM INTOXICATED) | 3699 | | | | |
| CA | 286(J) | SODOMY WITH CONSENT (BELIEVE PERSON IS SPOUSE) | 3699 | | | | |
| CA | 286(K) | SODOMY BY THREAT OF AUTHORITY TO ARREST/DEPORT | 3699 | | | | |
| CA | 288 | CRIMES AGAINST CHILDREN (LEWD OR LASCIVIOUS) | 3699 | | | | |
| CA | 288(A) | LEWD OR LASCIVIOUS ACTS WITH CHILD UNDER 14 YEARS | 3699 | TIER 3 | YES | | 288(A) can be multiple acts (per Part 1 as described in this statute). An offender can request a tier review if he/she believes the offense is not equivalent to a Tier 3. |
| CA | 288(B) | LEWD OR LASCIVIOUS ACTS WITH CHILD UNDER 14 YEARS WITH FORCE | 3699 | | | | |
| CA | 288(B)(1) | LEWD OR LASCIVIOUS ACTS WITH CHILD UNDER 14 YEARS WITH FORCE | 3699 | | | | |
| CA | 288(B)(2) | CARETAKER COMMITS SEXUAL ACT ON DEPENDANT ADULT WITH FORCE | 3699 | | | | |
| CA | 288(C)(1) | LEWD OR LASCIVIOUS ACTS WITH CHILD OF 14 OR 15 YEARS OLD | 3699 | TIER 2 | YES | | |
| CA | 288(C)(2) | CARETAKER COMMITS LEWD OR LASCIVIOUS ACTS ON DEPENDANT ADULT | 3699 | TIER 1 | NO | 750.520E | |
| CA | 288.2 | HARMFUL MATTER - SPECIAL CIRCUMSTANCE | 3790 | | | | |
| CA | 288.2(A) | HARMFUL MATTER - SEDUCTION OF MINOR VIA PHONE | 3790 | TIER 2 | YES | | |
| CA | 288.2(B) | HARMFUL MATTER - SEDUCTION OF MINOR VIA MAIL/INTERNET | 3790 | TIER 2 | YES | | |
| CA | 288.4(B) | GO TO ARRANGED MEETING WITH MINOR WITH INTENT TO COMMIT SEXUAL OFFENSE | 3699 | TIER 2 | YES | | |
| CA | 288.5(A) | CONTINUOUS SEXUAL ABUSE OF CHILD | 3699 | TIER 3 | YES | | |
| CA | 288A | ORAL COPULATION | 3699 | TIER 3 | YES | | |
| CA | 288A(A) | ORAL COPULATION | 3699 | TIER 3 | YES | | |
| CA | 288A(B)(1) | ORAL COPULATION WITH PERSON UNDER 18 YEARS | 3699 | TIER 3 | YES | | |
| CA | 288A(B)(2) | ORAL COPULATION WITH PERSON UNDER 16 YEARS | 3699 | TIER 3 | YES | | |
| CA | 288A(C) | ORAL COPULATION WITH PERSON UNDER 14 YEARS OR BY FORCE | 3699 | TIER 3 | YES | | |
| CA | 288A(C)(1) | ORAL COPULATION WITH PERSON UNDER 14 YEARS | 3699 | TIER 3 | YES | | |
| CA | 288A(C)(2) | ORAL COPULATION WITH FORCE OR VIOLENCE | 3699 | TIER 3 | YES | | |
| CA | 288A(C)(3) | ORAL COPULATION WITH THREAT OF RETALIATION | 3699 | TIER 3 | YES | | |
| CA | 288A(D) | ORAL COPULATION IN CONCERT WITH FORCE OR VIOLENCE | 3699 | TIER 3 | YES | | |
| CA | 288A(E) | ORAL COPULATION WHILE CONFINED IN PRISON OR JAIL | 3699 | TIER 3 | YES | | |
| CA | 288A(F) | ORAL COPULATION (VICTIM UNCONSCIOUS OF THE NATURE OF THE ACT) | 3699 | TIER 3 | YES | | |
| CA | 288A(F)(1) | ORAL COPULATION (VICTIM WAS UNCONSCIOUS OR ASLEEP) | 3699 | TIER 3 | YES | | |
| CA | 288A(F)(2) | ORAL COPULATION (VICTIM UNCONSCIOUS OF THE NATURE OF THE ACT) | 3699 | TIER 3 | YES | | |
| CA | 288A(F)(3) | ORAL COPULATION (VICTIM NOT AWARE DUE TO PERPETRATORS FRAUD) | 3699 | TIER 3 | YES | | |
| CA | 288A(F)(4) | ORAL COPULATION (VICTIM NOT AWARE - FRAUDULENT MISREPRESENTATION) | 3699 | TIER 3 | YES | | |
| CA | 288A(G) | ORAL COPULATION (VICTIM INCAPABLE OF GIVING CONSENT) | 3699 | TIER 3 | YES | | |
| CA | 288A(H) | ORAL COPULATION (VICTIM AND DEFENDANT IN STATE HOSPITAL) | 3699 | TIER 3 | YES | | |
| CA | 288A(I) | ORAL COPULATION (VICTIM INTOXICATED) | 3699 | TIER 3 | YES | | |
| CA | 288A(J) | ORAL COPULATION (BELIEVE PERSON IS SPOUSE) | 3699 | TIER 3 | YES | | |
| CA | 288A(K) | ORAL COPULATION BY THREAT OF AUTHORITY TO ARREST/DEPORT | 3699 | TIER 3 | YES | | |
| CA | 289(A)(1) | SEXUAL PENETRATION BY FOREIGN OBJECT WITH FORCE | 3699 | TIER 3 | YES | | |
| CA | 289(A)(2) | SEXUAL PENETRATION BY FOREIGN OBJECT WITH THREAT OF RETALIATION | 3699 | TIER 3 | YES | | |
| CA | 289(B) | SEXUAL PENETRATION WITH FOREIGN OBJECT (VICTIM INCAPABLE OF CONSENT) | 3699 | TIER 3 | YES | | |
| CA | 289(C) | SEXUAL PENETRATION WITH FOREIGN OBJECT (NO CONSENT VICTIM AND DEFENDANT IN | 3699 | TIER 3 | YES | | |
| CA | 289(D) | SEXUAL PENETRATION WITH FOREIGN OBJECT (VICTIM UNAWARE OF THE NATURE OF TH | 3699 | TIER 3 | YES | | |
| CA | 289(D)(1) | SEXUAL PENETRATION WITH FOREIGN OBJECT (VICTIM WAS UNCONSCIOUS OR ASLEEP) | 3699 | TIER 3 | YES | | |
| CA | 289(D)(2) | SEXUAL PENETRATION WITH FOREIGN OBJECT (VICTIM UNAWARE) | 3699 | TIER 3 | YES | | |
| CA | 289(D)(3) | SEXUAL PENETRATION WITH FOREIGN OBJECT (VICTIM UNAWARE OF PERPETRATORS FF | 3699 | TIER 3 | YES | | |
| CA | 289(D)(4) | SEXUAL PENETRATION WITH FOREIGN OBJECT (VICTIM NOT AWARE - FRAUDULENT MISR | 3699 | TIER 3 | YES | | |
| CA | 289(E) | SEXUAL PENETRATION BY FOREIGN OBJECT (VICTIM DRUGGED) | 3699 | TIER 3 | YES | | |
| CA | 289(F) | SEXUAL PENETRATION BY FOREIGN OBJECT (VICTIM BELIEVES IT IS SPOUSE) | 3699 | TIER 3 | YES | | |
| CA | 289(G) | SEXUAL PENETRATION BY FOREIGN OBJECT (AUTHORITY THREAT ARREST) | 3699 | TIER 3 | YES | | |
| CA | 289(H) | SEXUAL PENETRATION BY FOREIGN OBJECT (VICTIM UNDER 18) | 3699 | TIER 3 | YES | | |
| CA | 289(I) | SEXUAL PENETRATION BY FOREIGN OBJECT (VICTIM UNDER 16) | 3699 | TIER 3 | YES | | |
| CA | 289(J) | SEXUAL PENETRATION BY FOREIGN OBJECT (VICTIM UNDER 14) | 3699 | TIER 3 | YES | | |
| CA | 311.1(A) | SEND/SELL ETC. OBSCENE MATTER DEPICTING MINOR | 3790 | TIER 2 | YES | | |
| CA | 311.10(A) | ADVERTISE OBSCENE MATTER DEPICTING MINOR | 3790 | | | | |
| CA | 311.11(A) | POSSESS OBSCENE MATTER OF MINOR IN SEXUAL ACT | 3790 | TIER 1 | YES | | |
| CA | 311.11(B) | POSSESS OBSCENE MATTER OF MINOR IN SEXUAL ACT WITH A PRIOR CONVICTION | 3790 | | | | |
| CA | 311.11(C) | POSSESS/CONTROL OBSCENE MATTER DEPICTING MINOR IN SEXUAL CONDUCT | 3790 | | | | |
| CA | 311.2(B) | DISTRIBUTE OBSCENE MATERIAL DEPICTING MINOR FOR COMMERCIAL CONSIDERATION | 3790 | TIER 2 | YES | | |
| CA | 311.2(C) | DISTRIBUTE OBSCENE MATERIAL DEPICTING MINOR (MISDEMEANOR) | 3790 | | | | |
| CA | 311.2(D) | DISTRIBUTE OBSCENE MATTER OF MINOR TO MINOR | 3790 | | | | |
| CA | 311.3(A) | DEPICT SEXUAL CONDUCT OF MINOR | 3790 | | | | |
| CA | 311.3(B) | SEXUAL EXPLOITATION DEPICTING MINOR IN SEX ACT | 3790 | | | | |
| CA | 311.3(B)(1) | SEXUAL EXPLOITATION: SEXUAL INTERCOURSE | 3699 | | | | |
| CA | 311.3(B)(2) | SEXUAL EXPLOITATION: PENETRATION BY FOREIGN OBJECT | 3699 | | | | |
| CA | 311.3(B)(3) | SEXUAL EXPLOITATION: MASTURBATION | 3699 | | | | |
| CA | 311.3(B)(4) | SEXUAL EXPLOITATION: SADOMASOCHISTIC ABUSE | 3699 | | | | |
| CA | 311.3(B)(5) | SEXUAL EXPLOITATION: EXHIBITION OF GENITALS | 3699 | | | | |
| CA | 311.3(B)(6) | SEXUAL EXPLOITATION: DEFECATION/URINATION FOR VIEWER STIMULATION | 3699 | | | | |
| CA | 311.4(A) | EMPLOYMENT OR USE OF MINOR TO PERFORM PROHIBITED ACTS | 3699 | | | | |

| CA | 311.4(B) | EMPLOYMENT OR USE OF MINOR TO PERFORM PROHIBITED ACTS FOR COMMERCIAL PUR | 3699 | | | | | |
| CA | 311.4(C) | EMPLOYMENT OR USE OF MINOR FOR OBSCENE MATTER | 3699 | | | | | |
| CA | 314.1 | INDECENT EXPOSURE | 3699 | | | | | CA REQUIRES REGISTRATION FOR THIS OFFENSE |
| CA | 314.2 | ASSIST ACT OF INDECENT EXPOSURE | 3699 | | | | | |
| CA | 646.9 | STALKING (FELONY) PURSUANT TO 290 (A)(2)(E) ONLY | 1399 | | | | | |
| CA | 647(A) | DISORDERLY CONDUCT: SOLICIT LEWD ACT | 3699 | TIER 2 | YES | | | VICTIM MUST BE A MINOR |
| CA | 647.6 | ANNOY OR MOLEST CHILDREN | 3699 | TIER 2 | YES | | | |
| CA | 647.6(A) | ANNOY OR MOLEST CHILDREN | 3699 | TIER 2 | YES | | PER MSP LEGAL 750.145A | |
| CA | 647.6(B) | ANNOY OR MOLEST CHILDREN/ILLEGAL ENTRY | 3699 | | | | | |
| CA | 647.6(C)(1) | ANNOY OR MOLEST CHILDREN SECOND OR SUBSEQUENT CONVICTION | 3699 | | | | | |
| CA | 647.6(C)(2) | ANNOY OR MOLEST CHILDREN - SPECIFIC PRIOR FELONY CONVICTION | 3699 | | | | | |
| CA | 653F(C) | SOLICITING COMMISSION OF 264.1, 288, OR 289 BY FORCE OR VIOLENCE. | 3699 | | | | | |
| CO | 9999 | OTHER CRIME | 3699 | | | | | |
| CO | 18-2-101 | CRIMINAL ATTEMPT | 3699 | | YES | | | |
| CO | 18-3-302 | SECOND DEGREE KIDNAPPING | 1099 | TIER 3 | YES | | | |
| CO | 18-3-305 | ENTICEMENT OF A CHILD | 3699 | | | | | |
| CO | 18-3-306 | INTERNET LURING OF A CHILD | 3799 | TIER 2 | YES | | | |
| CO | 18-3-402 | SEXUAL ASSAULT | 3699 | TIER 3 | YES | | | |
| CO | 18-3-402(1)(A) | SEXUAL ASSAULT - OVERCOME VICTIMS WILL | 3699 | TIER 3 | YES | | | |
| CO | 18-3-402(1)(B) | SEXUAL ASSAULT - VICTIM INCAPABLE OF APPRAISING CONDITION | 3699 | TIER 3 | YES | | | |
| CO | 18-3-403 | SEXUAL ASSAULT 2ND DEGREE | 3699 | TIER 3 | YES | | | |
| CO | 18-3-404 | SEXUAL ASSAULT 3RD DEGREE | 3699 | | | | | PRIOR TO 6/30/2000 |
| CO | 18-3-404 | UNLAWFUL SEXUAL CONTACT | 3699 | | | | | AFTER 6/30/2000 |
| CO | 18-3-404(1) | SEXUAL CONTACT NO CONSENT | 3699 | TIER 1 | NO | 18 | 99 | |
| CO | 18-3-404(1) | SEXUAL CONTACT NO CONSENT | 3699 | TIER 2 | YES | 13 | 17 | |
| CO | 18-3-404(1) | SEXUAL CONTACT NO CONSENT | 3699 | TIER 3 | YES | 1 | 12 | |
| CO | 18-3-404(1)(B) | SEXUAL CONTACT NO CONSENT | 3699 | TIER 1 | NO | 18 | 99 | |
| CO | 18-3-404(1)(B) | SEXUAL CONTACT NO CONSENT | 3699 | TIER 2 | YES | 13 | 17 | |
| CO | 18-3-404(1)(B) | SEXUAL CONTACT NO CONSENT | 3699 | TIER 3 | YES | 1 | 12 | |
| CO | 18-3-404(1)(C) | SEXUAL CONTACT NO CONSENT | 3699 | TIER 1 | NO | 18 | 99 | |
| CO | 18-3-404(1)(C) | SEXUAL CONTACT NO CONSENT | 3699 | TIER 2 | YES | 13 | 17 | |
| CO | 18-3-404(1)(C) | SEXUAL CONTACT NO CONSENT | 3699 | TIER 3 | YES | 1 | 12 | |
| CO | 18-3-404(1.5) | SEXUAL ASSAULT 3RD DEGREE | 3699 | | | | | PRIOR TO 6/30/2000 |
| CO | 18-3-405 | SEXUAL ASSAULT ON A CHILD | 3699 | TIER 2 | YES | 13 | 17 | |
| CO | 18-3-405 | SEXUAL ASSAULT ON A CHILD | 3699 | TIER 3 | YES | 1 | 12 | |
| CO | 18-3-405.3 | SEXUAL ASSAULT ON A CHILD BY ONE IN A POSITION OF TRUST | 3699 | TIER 2 | YES | 13 | 17 | |
| CO | 18-3-405.3 | SEXUAL ASSAULT ON A CHILD BY ONE IN A POSITION OF TRUST | 3699 | TIER 3 | YES | 1 | 12 | |
| CO | 18-3-405.5 | SEXUAL ASSAULT ON A CLIENT BY A PSYCHOTHERAPIST | 3699 | | | | | |
| CO | 18-3-405.5(1)(A)(I) | AGGRAVATED SEXUAL ASSAULT ON A CLIENT BY A PSYCHOTHERAPIST | 3699 | TIER 3 | YES | | | |
| CO | 18-6-301 | INCEST | 3699 | | | | | |
| CO | 18-6-302 | AGGRAVATED INCEST | 3699 | TIER 3 | YES | | | |
| CO | 18-6-402 | TRAFFICKING IN CHILDREN | 3699 | | | | | |
| CO | 18-6-403 | SEXUAL EXPLOITATION OF CHILDREN | 3799 | TIER 2 | YES | | | |
| CO | 18-6-403(3)(B.5) | SEXUAL EXPLOITATION OF CHILDREN (POSSESSION) | 3799 | TIER 1 | YES | | | |
| CO | 18-6-403(3)(D) | SEXUAL EXPLOITATION OF CHILDREN (PRODUCTION) | 3799 | TIER 2 | YES | | | |
| CO | 18-6-404 | PROCUREMENT OF A CHILD FOR SEXUAL EXPLOITATION | 3699 | | | | | |
| CO | 18-7-206 | PIMPING | 3699 | TIER 2 | YES | | | |
| CO | 18-7-301 | PUBLIC INDECENY - EXPOSING GENITALS | 3699 | | | | | |
| CO | 18-7-302 | INDECENT EXPOSURE | 3699 | TIER 1 | YES | | | |
| CO | 18-7-402 | SOLICITING FOR CHILD PROSTITUTION | 3699 | TIER 2 | YES | | | |
| CO | 18-7-403 | PANDERING OF A CHILD | 3699 | | | | | |
| CO | 18-7-403.5 | PROCUREMENT OF A CHILD | 3699 | | | | | |
| CO | 18-7-404 | KEEPING A PLACE OF CHILD PROSTITUTION | 3699 | | | | | |
| CO | 18-7-405 | PIMPING OF A CHILD | 3699 | | | | | |
| CO | 18-7-405.5 | INDUCEMENT OF CHILD PROSTITUTION | 3699 | | | | | |
| CO | 18-7-406 | PATRONIZING A PROSTITUTED CHILD | 3699 | | | | | |
| CO | 18-9-111 | HARASSMENT - STALKING | 1399 | TIER 1 | NO | | | |
| CT | 9999 | OTHER CRIME | 3699 | | | | | |
| CT | 53-21 | RISK OF INJURY | 3899 | | | | | |
| CT | 53-21(A)(2) | ILLEGAL SEXUAL CONTACT | 3699 | | | | | |
| CT | 53A-186(2) | PUBLIC INDECENCY | 3699 | TIER 1 | NO | | | |
| CT | 53A-196A | EMPLOYING A MINOR IN AN OBSCENE PERFORMANCE | 3799 | | | | | |
| CT | 53A-196B | PROMOTING A MINOR IN AN OBSCENE PERFORMANCE | 3799 | | | | | |
| CT | 53A-196C | IMPORTING CHILD PORNOGRAPHY | 3799 | | | | | |
| CT | 53A-196D | POSSESSING CHILD PORNOGRAPHY IN THE FIRST DEGREE | 3799 | TIER 1 | YES | | | |
| CT | 53A-196E | POSSESSING CHILD PORNOGRAPHY IN THE SECOND DEGREE | 3799 | | | | | |
| CT | 53A-196F | POSSESSING CHILD PORNOGRAPHY IN THE THIRD DEGREE | 3799 | | | | | |
| CT | 53A-70 | SEXUAL ASSAULT IN THE FIRST DEGREE | 3699 | | | | | |
| CT | 53A-70(A)(1) | SEXUAL ASSAULT IN THE FIRST DEGREE | 3699 | | | | | |
| CT | 53A-70(A)(2) | SEXUAL ASSAULT IN THE FIRST DEGREE | 3699 | TIER 3 | YES | | | |
| CT | 53A-70(A)(3) | SEXUAL ASSAULT IN THE FIRST DEGREE | 3699 | TIER 3 | YES | | | |
| CT | 53A-70(A)(4) | SEXUAL ASSAULT IN THE FIRST DEGREE | 3699 | TIER 3 | YES | | | |
| CT | 53A-70B | SEXUAL ASSAULT IN SPOUSAL OR COHABITING RELATIONSHIP | 3699 | TIER 2 | YES | | | |
| CT | 53A-71 | SEXUAL ASSAULT IN THE SECOND DEGREE | 3699 | TIER 3 | YES | | | |
| CT | 53A-72A | AGGRAVATED SEXUAL ASSAULT IN THE FIRST DEGREE | 3699 | | | | | |
| CT | 53A-72A(A)(1) | SEXUAL ASSAULT IN THE THIRD DEGREE | 3699 | TIER 1 | NO | 18 | 99 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CT | 53A-72A(A)(1) | SEXUAL ASSAULT IN THE THIRD DEGREE | 3699 | TIER 2 | YES | 13 | 17 | |
| CT | 53A-72A(A)(1) | SEXUAL ASSAULT IN THE THIRD DEGREE | 3699 | TIER 3 | YES | 1 | 12 | |
| CT | 53A-72A(A)(2) | SEXUAL ASSAULT IN THE THIRD DEGREE KINDRED | 3699 | TIER 3 | YES | | | |
| CT | 53A-72B | SEXUAL ASSAULT IN THE THIRD DEGREE WITH A FIREARM | 3699 | | | | | |
| CT | 53A-73A | SEXUAL ASSAULT IN THE FOURTH DEGREE | 3699 | TIER 1 | NO | 18 | 99 | |
| CT | 53A-73A | SEXUAL ASSAULT IN THE FOURTH DEGREE | 3699 | TIER 2 | YES | 13 | 17 | |
| CT | 53A-73A | SEXUAL ASSAULT IN THE FOURTH DEGREE | 3699 | TIER 3 | YES | 1 | 12 | |
| CT | 53A-86 | PROMOTING PROSTITUTION IN THE FIRST DEGREE | 3699 | | | | | |
| CT | 53A-87 | PROMOTING PROSTITUTION IN THE SECOND DEGREE | 3699 | | | | | |
| CT | 53A-90A | ENTICING A MINOR | 3799 | | | | | |
| CT | 53A-92 | KIDNAPPING IN THE FIRST DEGREE | 1099 | | | | | |
| CT | 53A-92A | KIDNAPPING IN THE FIRST DEGREE WITH A FIREARM | 1099 | | | | | |
| CT | 53A-94 | KIDNAPPING IN THE SECOND DEGREE | 1099 | | | | | |
| CT | 53A-94A | KIDNAPPING IN THE SECOND DEGREE WITH A FIREARM | 1099 | | | | | |
| CT | 53A-95 | UNLAWFUL RESTRAINT IN THE FIRST DEGREE | 1099 | TIER 1 | YES | | | |
| CT | 53A-96 | UNLAWFUL RESTRAINT IN THE SECOND DEGREE | 1099 | | | | | |
| DC | 9999 | OTHER CRIME | 3699 | | | | | |
| DC | 22-1901 | INCEST | 3699 | | | | | |
| DC | 22-2001 | KIDNAPPING | 1099 | | | | | |
| DC | 22-2010 | ENTICING A CHILD | 3799 | | | | | |
| DC | 22-2013 | FIRST DEGREE SEXUAL ABUSE OF A WARD | 3699 | | | | | |
| DC | 22-2014 | SECOND DEGREE SEXUAL ABUSE OF A WARD | 3699 | | | | | |
| DC | 22-2015 | FIRST DEGREE SEXUAL ABUSE OF A PATIENT OR CLIENT | 3699 | | | | | |
| DC | 22-2016 | SECOND DEGREE SEXUAL ABUSE OF A PATIENT OR CLIENT | 3699 | | | | | |
| DC | 22-3002 | FIRST DEGREE SEXUAL ABUSE | 3699 | | | | | |
| DC | 22-3003 | SECOND DEGREE SEXUAL ABUSE | 3699 | | | | | |
| DC | 22-3004 | THIRD DEGREE SEXUAL ABUSE | 3699 | | | | | |
| DC | 22-3005 | FOURTH DEGREE SEXUAL ABUSE | 3699 | | | | | |
| DC | 22-3006 | MISDEMEANOR SEXUAL ABUSE (PENETRATION) | 3699 | TIER 3 | YES | | | |
| DC | 22-3006 | MISDEMEANOR SEXUAL ABUSE (CONTACT) | 3699 | TIER 1 | NO | 18 | 99 | |
| DC | 22-3006 | MISDEMEANOR SEXUAL ABUSE (CONTACT) | 3699 | TIER 2 | YES | 13 | 17 | |
| DC | 22-3006 | MISDEMEANOR SEXUAL ABUSE (CONTACT) | 3699 | TIER 3 | YES | 1 | 12 | |
| DC | 22-3009 | SECOND DEGREE CHILD SEXUAL ABUSE | 3699 | TIER 2 | YES | 13 | 17 | |
| DC | 22-3009 | SECOND DEGREE CHILD SEXUAL ABUSE | 3699 | TIER 3 | YES | 1 | 12 | |
| DE | 773 | RAPE IN THE FIRST DEGREE | 3699 | TIER 3 | YES | | | |
| DE | 9999 | OTHER CRIME | 3699 | | | | | |
| DE | 1100 | DEALING IN CHILDREN | 3699 | | | | | |
| DE | 1102 | ENDANGERING THE WELFARE OF A CHILD AND CHILD IS A SEX ASSAULT VICTIM | 3699 | | | | | |
| DE | 1108 | SEXUAL EXPLOITATION OF A CHILD | 3799 | TIER 2 | YES | | | |
| DE | 1109 | UNLAWFULLY DEALING IN CHILD PORNOGRAPHY | 3799 | TIER 2 | YES | | | |
| DE | 1111 | POSSESSION OF CHILD PORNOGRAPHY | 3799 | | | | | |
| DE | 1352 | PROMOTING PROSTITUTION IN THE SECOND DEGREE | 3699 | | | | | |
| DE | 1353 | PROMOTING PROSTITUTION IN THE FIRST DEGREE | 3699 | | | | | |
| DE | 764 | INDECENT EXPOSURE IN THE SECOND DEGREE | 3699 | | | | | |
| DE | 765 | INDECENT EXPOSURE IN THE FIRST DEGREE | 3699 | TIER 1 | NO | | | |
| DE | 766 | INCEST | 3699 | | | | | |
| DE | 767 | UNLAWFUL SEXUAL CONTACT IN THE THIRD DEGREE | 3699 | | | | | |
| DE | 768 | UNLAWFUL SEXUAL CONTACT IN THE SECOND DEGREE | 3699 | TIER 2 | YES | 13 | 17 | |
| DE | 768 | UNLAWFUL SEXUAL CONTACT IN THE SECOND DEGREE | 3699 | TIER 3 | YES | 1 | 12 | |
| DE | 769 | UNLAWFUL SEXUAL CONTACT IN THE FIRST DEGREE | 3699 | TIER 1 | NO | 18 | 99 | |
| DE | 769 | UNLAWFUL SEXUAL CONTACT IN THE FIRST DEGREE | 3699 | TIER 2 | YES | 13 | 17 | |
| DE | 769 | UNLAWFUL SEXUAL CONTACT IN THE FIRST DEGREE | 3699 | TIER 3 | YES | 1 | 12 | |
| DE | 770 | RAPE IN THE FOURTH DEGREE | 3699 | TIER 3 | YES | | | |
| DE | 771 | RAPE IN THE THIRD DEGREE | 3699 | TIER 3 | YES | | | |
| DE | 772 | RAPE IN THE SECOND DEGREE | 3699 | TIER 3 | YES | | | |
| DE | 773R | UNLAWFUL SEXUAL INTERCOURSE THIRD DEGREE - WITHOUT CONSENT | 3699 | TIER 3 | YES | | | |
| DE | 776 | SEXUAL EXTORTION | 3699 | | | | | |
| DE | 777 | BESTIALITY | 3699 | | | | | |
| DE | 778 | CONTINUOUS SEXUAL ABUSE OF CHILD | 3699 | | | | | |
| DE | 779 | DANGEROUS CRIME AGAINST A CHILD | 3899 | | | | | |
| DE | 780 | FEMALE GENITAL MUTILATION | 3699 | | | | | |
| DE | 783 | KIDNAPPING IN THE SECOND DEGREE | 1099 | TIER 3 | YES | | | |
| DE | 783A | KIDNAPPING IN THE FIRST DEGREE | 1099 | TIER 3 | YES | | | |
| FD | 9999 | OTHER CRIME | 3699 | | | | | |
| FD | 10 USC 920 ARTICLE 120 | RAPE AND CARNAL KNOWLEDGE | 3699 | TIER 3 | YES | | | |
| FD | 18 USC 1153 | KIDNAPPING FOR THE PURPOSE OF ENGAGING IN A SEXUAL ACT BY FORCE | 1099 | TIER 1 | NO | 18 | 99 | |
| FD | 18 USC 1153 | KIDNAPPING FOR THE PURPOSE OF ENGAGING IN A SEXUAL ACT BY FORCE | 1099 | TIER 2 | YES | 13 | 17 | |
| FD | 18 USC 1153 | KIDNAPPING FOR THE PURPOSE OF ENGAGING IN A SEXUAL ACT BY FORCE | 1099 | TIER 3 | YES | 1 | 12 | |
| FD | 18 USC 1201 | KIDNAPPING | 1099 | TIER 3 | YES | | | |
| FD | 18 USC 1201(A)(1) | KIDNAPPING | 1099 | TIER 3 | YES | | | |
| FD | 18 USC 1201(C) | CONSPIRACY TO KIDNAP | 1099 | TIER 3 | YES | | | |
| FD | 18 USC 1462 | IMPORTATION OR TRANSPORTATION OF OBSCENE MATTERS | 3799 | TIER 1 | NO | | | |
| FD | 18 USC 1466A(B) | OBSCENE VISUAL REPRESENTATION OF THE SEXUAL ABUSE OF CHILDREN | 3799 | TIER 1 | YES | | | |
| FD | 18 USC 1470 | TRANSFER OF OBSCENE MATERIAL TO A MINOR | 3799 | TIER 2 | YES | | | |
| FD | 18 USC 1591 | SEX TRAFFICKING OF CHILDREN BY FORCE OR FRAUD | 3699 | TIER 2 | YES | | | Yes |
| FD | 18 USC 1594 | CONSPIRACY TO COMMIT SEX TRAFFICKING OF CHILDREN | 3699 | TIER 2 | YES | | | Yes |

| Type | Statute | Description | Num | Tier | Y/N | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|
| FD | 18 USC 2241 | AGGRAVATED SEXUAL ABUSE | 3699 | TIER 3 | YES | | | | |
| FD | 18 USC 2241(C) | AGGRAVATED SEXUAL ABUSE WITH A MINOR | 3699 | TIER 3 | YES | | | | |
| FD | 18 USC 2242 | SEXUAL ABUSE | 3699 | TIER 3 | YES | | | | |
| FD | 18 USC 2243 | SEXUAL ABUSE OF A CHILD OR WARD | 3699 | TIER 3 | YES | | | | |
| FD | 18 USC 2244(A) | ABUSIVE SEXUAL CONTACT | 3699 | TIER 1 | NO | 18 | 99 | | |
| FD | 18 USC 2244(A) | ABUSIVE SEXUAL CONTACT | 3699 | TIER 2 | YES | 13 | 17 | | |
| FD | 18 USC 2244(A) | ABUSIVE SEXUAL CONTACT | 3699 | TIER 3 | YES | 1 | 12 | | |
| FD | 18 USC 2244(A)(1) | ABUSIVE SEXUAL CONTACT (AGGRAVATED SEXUAL ABUSE) | 3699 | TIER 1 | NO | 18 | 99 | | |
| FD | 18 USC 2244(A)(1) | ABUSIVE SEXUAL CONTACT (AGGRAVATED SEXUAL ABUSE) | 3699 | TIER 2 | YES | 13 | 17 | | |
| FD | 18 USC 2244(A)(1) | ABUSIVE SEXUAL CONTACT (AGGRAVATED SEXUAL ABUSE) | 3699 | TIER 3 | YES | 1 | 12 | | |
| FD | 18 USC 2244(A)(2) | ABUSIVE SEXUAL CONTACT | 3699 | TIER 2 | YES | 13 | 99 Yes | 750.520C | |
| FD | 18 USC 2244(A)(2) | ABUSIVE SEXUAL CONTACT | 3699 | TIER 3 | YES | 1 | 12 Yes | 750.520C | |
| FD | 18 USC 2244(B) | ABUSIVE SEXUAL CONTACT | 3699 | TIER 1 | NO | 18 | 99 | | |
| FD | 18 USC 2244(B) | ABUSIVE SEXUAL CONTACT | 3699 | TIER 2 | YES | 13 | 17 | | |
| FD | 18 USC 2244(B) | ABUSIVE SEXUAL CONTACT | 3699 | TIER 3 | YES | 1 | 12 | | |
| FD | 18 USC 2245 | SEXUAL ABUSE RESULTING IN DEATH | 3699 | | | | | | |
| FD | 18 USC 2251 | SEXUAL EXPLOITATION OF CHILDREN | 3799 | TIER 2 | YES | | | | |
| FD | 18 USC 2251(A) | SEXUAL EXPLOITATION OF CHILDREN | 3799 | TIER 2 | YES | | | | |
| FD | 18 USC 2252 | TRANSPORTING, DISTRIBUTING, OR SELLING CHILD SEXUALLY EXPLOITIVE MATERIAL | 3799 | TIER 2 | YES | | | | |
| FD | 18 USC 2252(A)(1) | TRANSMISSION OF CHILD PORNOGRAPHY | 3799 | TIER 2 | YES | | | | |
| FD | 18 USC 2252(A)(2) | RECEIVES OR DISTRIBUTES CHILD PORNOGRAPHY | 3799 | TIER 2 | YES | | | | |
| FD | 18 USC 2252(A)(4)(A) | POSSESSION OF CHILD PORNOGRAPHY | 3799 | TIER 1 | YES | | | | |
| FD | 18 USC 2252(A)(4)(B) | KNOWINGLY POSSESSES, OR KNOWINGLY ACCESSES WITH INTENT TO VIEW | 3799 | TIER 1 | YES | | | | |
| FD | 18 USC 2252A(A)(1) | TRANSPORTATION OF CHILD PORNOGRAPHY | 3799 | TIER 2 | YES | | | | |
| FD | 18 USC 2252A(A)(2) | RECEIPT OF CHILD PORNOGRAPHY | 3799 | TIER 2 | YES | | | | Tier 2 unless possession |
| FD | 18 USC 2252A(A)(2) | RECEIPT OF CHILD PORNOGRAPHY (POSSESSION) | 3799 | TIER 1 | YES | | | | DO NOT USE THIS CODE - We used to change to Tier 1 if indictment showed receipt only but Steve changed it to be Tier 2 regardless of receipt or distribution. |
| FD | 18 USC 2252A(A)(2)(A) | KNOWINGLY RECEIVES OR DISTRIBUTES CHILD PORNOGRAPHY | 3799 | TIER 2 | YES | | | | |
| FD | 18 USC 2252A(A)(2)(B) | KNOWINGLY RECEIVES OR DISTRIBUTES ANY MATERIAL THAT CONTAINS CHILD PORNOG | 3799 | TIER 2 | YES | | | | |
| FD | 18 USC 2252A(A)(5)(A) | ACCESS WITH INTENT TO VIEW CHILD PORNOGRAPHY | 3799 | TIER 1 | YES | | | | |
| FD | 18 USC 2252A(A)(5)(B) | ACCESS WITH INTENT TO VIEW CHILD PORNOGRAPHY | 3799 | TIER 1 | YES | | | | |
| FD | 18 USC 2252A(A)(5)(B) | KNOWINGLY POSSESSES CHILD PORNOGRAPHY | 3799 | TIER 1 | YES | | | | |
| FD | 18 USC 2252A(G) | CHILD EXPLOITATION ENTERPRISE | 3699 | TIER 2 | YES | | | | |
| FD | 18 USC 2260 | PRODUCTION OF SEXUALLY EXPLICIT MATERIAL OF A MINOR FOR IMPORT INTO THE US | 3799 | TIER 2 | YES | | | | |
| FD | 18 USC 2421 | TRANSPORTATION FOR ILLEGAL SEXUAL ACTIVITY | 3699 | TIER 2 | YES | | | | |
| FD | 18 USC 2422 | ENTICING TRAVEL FOR SEXUAL ILLICIT PURPOSES | 3699 | TIER 2 | YES | | | | |
| FD | 18 USC 2422(B) | COERCION AND ENTICEMENT OF A MINOR | 3699 | TIER 2 | YES | | | | |
| FD | 18 USC 2423 | TRAVEL INVOLVING ILLICIT SEXUAL ACTIVITY WITH A CHILD | 3699 | TIER 1 | NO | | | PER MSP LEGAL | |
| FD | 18 USC 2423(A) | TRANSPORTATION WITH INTENT TO ENGAGE IN CRIMINAL SEXUAL ACTIVITY | 3699 | TIER 1 | NO | | | PER MSP LEGAL | |
| FD | 18 USC 2423(B) | TRAVEL WITH INTENT TO ENGAGE IN ILLICIT SEXUAL CONDUCT | 3699 | TIER 1 | NO | | | PER MSP LEGAL | |
| FD | 18 USC 2424 | FILING FALSE STATEMENT CONCERNING AN ALIEN FOR ILLICIT SEXUAL PURPOSES | 3699 | | | | | | |
| FD | 18 USC 2425 | INTERSTATE TRANSMISSION OF INFORMATION ABOUT A CHILD RELATING TO ILLICIT SEX | 3799 | TIER 2 | YES | | | | |
| FL | 9999 | OTHER CRIME | 3699 | | | | | | |
| FL | 787.01(1)(A)1 | KIDNAP MINOR FOR RANSOM | 1099 | TIER 3 | YES | | | | |
| FL | 787.01(1)(A)1-1 | KIDNAPPING; HOLD FOR RANSOM OR AS A SHIELD OR HOSTAGE | 1099 | | | | | | |
| FL | 787.01(1)(A)2 | KIDNAPPING; COMMIT OR FACILITATE COMMISSION OF FELONY | 1099 | TIER 3 | YES | | | | |
| FL | 787.01(1)(A)3 | KIDNAPPING; ASSAULT OR TERRORIZE THE VICTIM OR ANOTHER PERSON | 1099 | TIER 3 | YES | | | | |
| FL | 787.01(1)(A)4 | KIDNAPPING; INTERFERE WITH THE PERFORMANCE OF ANY GOVERNMENTAL OR POLITIC | 1099 | | | | | | |
| FL | 787.01(1)(B) | KIDNAPPING; CONFINEMENT OF A CHILD UNDER 13; NO RANSOM OR ASSAULT | 1099 | | | | | | |
| FL | 787.01(3)(A) | KIDNAPPING; OF CHILD UNDER 13 WHILE COMMITTING AGGRAVATED CHILD ABUSE, SEXU | 1099 | | | | | | |
| FL | 787.01(3)(A)1 | KIDNAPPING; OF CHILD UNDER 13 WHILE COMMITTING AGGRAVATED CHILD ABUSE | 1099 | | | | | | |
| FL | 787.02 | FALSE IMPRISONMENT | 1099 | TIER 3 | YES | 1 | 17 PER MSP LEGAL | | |
| FL | 787.02(1)(B) | KIDNAPPING OF MINOR (CHILD UNDER THE AGE OF 13) WITHOUT CONSENT | 1099 | TIER 3 | YES | | | | |
| FL | 787.02(2) | FALSE IMPRISONMENT, RESTRAINING WITH PURPOSES OTHER THAN IN 787.01 | 1099 | TIER 3 | YES | | | | |
| FL | 787.02(3)(A) | FALSE IMPRISONMENT; OF A CHILD UNDER 13 WHILE COMMITTING AGGRAVATED CHILD A | 1099 | TIER 3 | YES | | | | |
| FL | 787.02(3)(A)(1) | FALSE IMPRISONMENT; OF A CHILD UNDER 13 WHILE COMMITTING AGGRAVATED CHILD A | 1099 | TIER 3 | YES | | | | |
| FL | 787.025 | LURING A CHILD INTO A BUILDING OR CAR WITH INTENT TO COMMIT A FELONY | 3699 | | | | | | |
| FL | 787.06(3)(B) | COERCION TO COMMIT COMMERCIAL SEXUAL ACTIVITY | 3699 | TIER 2 | YES | | | | |
| FL | 794.011 | SEXUAL BATTERY | 3699 | TIER 3 | YES | | | | |
| FL | 794.011(2) | SEXUAL BATTERY WITH INJURY; CHILD UNDER 12 YEARS OLD | 3699 | TIER 3 | YES | | | | |
| FL | 794.011(2)(A) | SEXUAL BATTERY WITH INJURY; CHILD UNDER 12 YEARS OLD | 3699 | TIER 3 | YES | | | | |
| FL | 794.011(2)(A)-1 | COMMITS SEXUAL BATTERY; COERCES BY AUTHORITY (SOLICITATION) A VICTIM UNDER 1 | 3699 | TIER 3 | YES | | | | |
| FL | 794.011(2)(B) | PERSON UNDER 18 COMMITS SEXUAL BATTERY UPON OR INJURES SEXUAL ORGANS OF A | 3699 | TIER 3 | YES | | | | |
| FL | 794.011(3) | SEXUAL BATTERY OF PERSON OVER 12 YEARS OLD; WEAPON | 3699 | TIER 3 | YES | | | | |
| FL | 794.011(4)(A) | COMMITS SEXUAL BATTERY; VICTIM 12 OR OLDER AND PHYSICALLY HELPLESS | 3699 | TIER 3 | YES | | | | |
| FL | 794.011(4)(B) | COMMITS SEXUAL BATTERY; VICTIM 12 OR OLDER; OFFENDER COERCES VICTIM BY THRE | 3699 | TIER 3 | YES | | | | |
| FL | 794.011(4)(C) | COMMITS SEXUAL BATTERY; VICTIM 12 OR OLDER; OFFENDER COERCES VICTIM BY USING | 3699 | | | | | | |
| FL | 794.011(4)(D) | COMMITS SEXUAL BATTERY; VICTIM 12 OR OLDER; OFFENDER ADMINISTERS TO VICTIM W | 3699 | | | | | | |
| FL | 794.011(4)(E) | COMMITS SEXUAL BATTERY; VICTIM 12 OR OLDER AND MENTALLY DEFECTIVE | 3699 | TIER 3 | YES | | | | |
| FL | 794.011(4)(F) | COMMITS SEXUAL BATTERY; VICTIM 12 OR OLDER; AND PHYSICALLY INCAPACITATED | 3699 | | | | | | |
| FL | 794.011(4)(G) | SEXUAL BATTERY BY A LAW ENFORCEMENT OFFICER | 3699 | | | | | | |
| FL | 794.011(5) | SEXUAL BATTERY; NO INJURY | 3699 | TIER 3 | YES | | | | |
| FL | 794.011(8)(A) | COMMITS SEXUAL BATTERY; COERCES BY AUTHORITY (SOLICITATION) A VICTIM UNDER 1 | 3699 | | | | | | |
| FL | 794.011(8)(A)-1 | SEXUAL BATTERY; SOLICITATION OF A CHILD | 3699 | TIER 3 | YES | | | | |
| FL | 794.011(8)(A)-2 | SEXUAL BATTERY; SOLICITATION OF A CHILD | 3699 | TIER 3 | YES | | | | |
| FL | 794.011(8)(B) | COMMITS SEXUAL BATTERY; COERCES BY AUTHORITY (ENGAGES IN SEXUAL ACTIVITY WI | 3699 | TIER 3 | YES | | | | |
| FL | 794.011(8)(B)-1 | COMMITS SEXUAL BATTERY; COERCES BY ADULT | 3699 | | | | | | |

| State | Statute | Description | Code | Tier | Reg | | | Notes |
|---|---|---|---|---|---|---|---|---|
| FL | 794.011(8)(B)-3 | SEXUAL BATTERY; COERCE CHILD BY ADULT | 3699 | TIER 3 | YES | | | |
| FL | 794.041 | SEXUAL ACTIVITY WITH A CHILD | 3699 | TIER 3 | YES | | | |
| FL | 794.041(2)(B) | SEXUAL ACTIVITY WITH A CHILD | 3699 | TIER 3 | YES | | | |
| FL | 794.05 | UNLAWFUL SEXUAL ACTIVITY WITH CERTAIN MINORS | 3699 | TIER 3 | YES | | | |
| FL | 796.03 | PROCURING ANY PERSON UNDER AGE OF 16 FOR PROSTITUTION | 3699 | | | | | |
| FL | 800.03 | INDECENT EXPOSURE; EXPOSURE OF SEXUAL ORGANS | 3699 | TIER 1 | NO | | | |
| FL | 800.04 | ATTEMPT TO LEWDLY FONDLE OR ASSAULT, COMMIT OR SIMULATE SEXUAL ACTS ON OR | 3699 | | | | | |
| FL | 800.04(1) | INDECENT ASSAULT CHILD LESS THAN 16 | 3699 | TIER 2 | YES | 13 | 17 | 1993-1999 |
| FL | 800.04(1) | INDECENT ASSAULT CHILD LESS THAN 16 | 3699 | TIER 3 | YES | 1 | 12 | 1993-1999 |
| FL | 800.04(2) | LEWD, LASCIVIOUS, OR INDECENT ASSAULT UPON OR IN PRESENCE OF A CHILD | 3699 | TIER 2 | YES | | | 750.145A/750.462E 10/1/1990 - 10/30/1999 |
| FL | 800.04(3) | COMMITS ACT DEFINED AS SEXUAL BATTERY AGAINST CHILD UNDER AGE 16 | 3699 | TIER 3 | YES | | | |
| FL | 800.04(4) | ENGAGING IN SEXUAL ACTIVITY WITH A PERSON 12 TO 15 OR ENCOURAGING, FORCING, C | 3699 | | | | | |
| FL | 800.04(4)(A) | LEWD OR LASCIVIOUS BATTERY; SEX WITH VICTIM 12 TO 15 | 3699 | TIER 3 | YES | | | |
| FL | 800.04(4)(B) | LEWD OR LASCIVIOUS BATTERY; CAUSING PERSON UNDER 16 TO ENGAGE IN SEXUAL AC | 3699 | TIER 2 | YES | | | |
| FL | 800.04(5)(A) | LEWD OR LASCIVIOUS MOLESTATION | 3699 | TIER 1 | NO | 18 | 99 | |
| FL | 800.04(5)(A) | LEWD OR LASCIVIOUS MOLESTATION | 3699 | TIER 2 | YES | 13 | 17 | |
| FL | 800.04(5)(A) | LEWD OR LASCIVIOUS MOLESTATION | 3699 | TIER 3 | YES | 1 | 12 | |
| FL | 800.04(5)(B) | LEWD OR LASCIVIOUS MOLESTATION OFFENDER 18 OR OLDER, VICTIM LESS THAN 12 | 3699 | TIER 3 | YES | | | |
| FL | 800.04(5)(C) | LEWD OR LASCIVIOUS MOLESTATION | 3699 | | | | | |
| FL | 800.04(5)(C)(1) | A PERSON UNDER 18 INTENTIONALLY TOUCHING IN A LEWD OR LASCIVIOUS MANNER THE | 3699 | TIER 3 | YES | | | |
| FL | 800.04(5)(C)(2) | A PERSON 18 OR OLDER INTENTIONALLY TOUCHING IN A LEWD OR LASCIVIOUS MANNER | 3699 | TIER 2 | YES | 13 | 17 | |
| FL | 800.04(5)(C)(2) | A PERSON 18 OR OLDER INTENTIONALLY TOUCHING IN A LEWD OR LASCIVIOUS MANNER | 3699 | TIER 3 | YES | 1 | 12 | |
| FL | 800.04(5)(D) | A PERSON UNDER 18 INTENTIONALLY TOUCHING IN A LEWD OR LASCIVIOUS MANNER THE | 3699 | TIER 2 | YES | | | |
| FL | 800.04(6) | LEWD OR LASCIVIOUS CONDUCT | 3699 | | | | | |
| FL | 800.04(6)(A)(1) | LEWD OR LASC CONDUCT TOUCH BY DEF 18 OR OLDER | 3699 | TIER 3 | YES | 1 | 12 | |
| FL | 800.04(6)(A)(1) | LEWD OR LASC CONDUCT TOUCH BY DEF 18 OR OLDER | 3699 | TIER 2 | YES | 13 | 17 | |
| FL | 800.04(6)(B) | LEWD OR LASCIVIOUS CONDUCT VICTIM UNDER 16 YEARS OLD BY OFFENDER 18 YEARS C | 3699 | TIER 3 | YES | | | |
| FL | 800.04(6)(C) | LEWD OR LASCIVIOUS CONDUCT VICTIM UNDER 16 YEARS OLD BY OFFENDER UNDER 18 Y | 3699 | | | | | |
| FL | 800.04(7) | LEWD OR LASCIVIOUS ACT IN THE PRESENCE OF A CHILD | 3699 | TIER 1 | | | | |
| FL | 800.04(7)(A) | LEWD OR LASCIVIOUS ACT IN THE PRESENCE OF A CHILD | 3699 | TIER 1 | YES | | | |
| FL | 800.04(7)(B) | A PERSON 18 OR OLDER INTENTIONALLY MASTURBATING, EXPOSING GENITALS IN A LEWI | 3699 | TIER 1 | YES | | | |
| FL | 800.04(7)(C) | A PERSON 18 OR OLDER INTENTIONALLY MASTURBATING, EXPOSING GENITALS IN A LEWI | 3699 | TIER 1 | YES | | | |
| FL | 810.145(2)(A) | VIDEO VOYEURISM | 3699 | TIER 1 | YES | | | COMPARABLE TO 750.539J, VICTIM MUST BE A MINOR |
| FL | 810.145(3)(A) | VIDEO VOYEURISM DISSEMINATION | 3799 | TIER 2 | YES | | | |
| FL | 825.1025(2) | LEWD BATTERY ON AN ELDERLY OR DISABLED PERSON | 3699 | | | | | |
| FL | 825.1025(3) | LEWDLY MOLESTING AN ELDERLY OR DISABLED PERSON | 3699 | | | | | |
| FL | 825.1025(4) | COMMITTING A LEWD EXHIBITION IN THE PRESENCE OF AN ELDERLY OR DISABLED PERSI | 3699 | | | | | |
| FL | 827.071(2) | INDUCES, EMPLOYS OR AUTHORIZES CHILD TO ENGAGE IN SEXUAL PERFORMANCE | 3699 | TIER 2 | YES | | | |
| FL | 827.071(3) | PROMOTES SEXUAL PERFORMANCE BY A CHILD WHICH INCLUDES SEXUAL CONDUCT | 3699 | TIER 2 | YES | | | |
| FL | 827.071(4) | PROMOTES PHOTOGRAPH, FILM OR OTHER PRESENTATION WHICH INCLUDES SEXUAL C( | 3799 | TIER 2 | YES | | | |
| FL | 827.071(5) | POSSESS PHOTOGRAPH, FILM OR OTHER REPRESENTATION THAT KNOWINGLY INCLUDE | 3799 | TIER 1 | YES | | | |
| FL | 847.0133 | PROVIDE OBSCENE MATERIAL TO A MINOR | 3799 | TIER 2 | YES | | | |
| FL | 847.0135(2) | USING A COMPUTER SYSTEM OR NETWORK TO SOLICIT OR OBTAIN SEX WITH A MINOR | 3799 | TIER 2 | YES | | | |
| FL | 847.0135(3) | USING THE INTERNET TO SOLICIT OR CONDUCT LEWD ACTS WITH A MINOR | 3799 | TIER 2 | YES | | | |
| FL | 847.0135(4) | TRAVELING TO MEET A MINOR | 3699 | | | | | |
| FL | 847.0135(4)(A) | TRAVELING TO MEET A MINOR TO COMMIT UNLAWFUL SEX OFFENSE | 3699 | VARIES | | | | SENT TO MSP LEGAL FOR DETERMINATION. SEE EXECUTIVE DECISIONS. |
| FL | 847.0135(5)(A) | LEWD EXHIBITION VIA COMPUTER | 3799 | TIER 2 | YES | | | |
| FL | 847.0135(5)(B) | LEWD LASCIVIOUS ACT BY COMPUTER TRANSMISSION; VICTIM UNDER 16 OFFENDER 18 O | 3799 | | | | | |
| FL | 847.0137(2) | TRANSMITTING CHILD PORNOGRAPHY TO ANOTHER PERSON IN THIS STATE OR IN ANOTI | 3799 | TIER 2 | YES | | | |
| FL | 847.0137(3) | TRANSMITTING CHILD PORNOGRAPHY FROM OTHER JURISDICTION TO ANY PERSON IN TI | 3799 | | | | | |
| FL | 847.0138(2) | TRANSMITTING AN IMAGE, INFORMATION, OR DATA THAT IS HARMFUL TO MINORS TO AN | 3799 | TIER 1 | YES | | | |
| FL | 847.0138(3) | TRANSMITTING AN IMAGE, INFORMATION, OR DATA THAT IS HARMFUL TO MINORS FROM / | 3799 | TIER 1 | YES | | | |
| FL | 847.0145(1) | VISUALLY EXPLOIT MINOR IN SEXUAL CONDUCT | 3799 | | | | | |
| FL | 847.0145(2) | PURCHASING CUSTODY OF MINOR FOR SEXUAL CONDUCT, HARMFUL TO MINORS | 3699 | | | | | |
| FL | 934.215 | UNLAWFUL USE OF TWO-WAY COMMUNICATIONS DEVICE | 3799 | TIER 2 | YES | | | SENT TO MSP LEGAL FOR DETERMINATION. SEE EXECUTIVE DECISIONS. |
| FL | 985.4045 | SEXUAL MISCONDUCT | 3699 | TIER 2 | YES | 13 | 17 | |
| FL | 985.4045 | SEXUAL MISCONDUCT | 3699 | TIER 3 | YES | 1 | 12 | |
| FL | 944.35(3)(B)(2) | CORRECTIONAL STAFF ENGAGING IN SEX WITH AN INMATE OR OFFENDER | 3699 | | | | | |
| GA | 9999 | OTHER CRIME | 3699 | | | | | |
| GA | 16.12-100.3 | OBSCENE TELEPHONE CONTACT | 3799 | | | | | |
| GA | 16-12-100 | SEXUAL EXPLOITATION OF CHILDREN | 3699 | DEPENDS ON | | | | |
| GA | 16-12-100(B)(1) | SEXUAL EXPLOITATION OF CHILDREN FOR THE PURPOSE OF PRODUCING ANY VISUAL ME | 3799 | TIER 2 | YES | | | |
| GA | 16-12-100(B)(8) | SEXUAL EXPLOITATION OF CHILDREN (POSSESSION) | 3799 | TIER 1 | YES | | | |
| GA | 16-12-100.1 | ELECTRONICALLY FURNISH OBSCENE MATERIAL TO MINOR | 3799 | | | | | |
| GA | 16-12-100.2 | COMPUTER PORNOGRAPHY AND CHILD EXPLOITATION | 3799 | TIER 2 | YES | | | |
| GA | 16-12-100.2(E) | COMPUTER PORNOGRAPHY AND CHILD EXPLOITATION | 3799 | TIER 2 | YES | | | |
| GA | 16-5-21 | AGGRAVATED BATTERY | 3699 | | | | | |
| GA | 16-5-21(A)(1) | AGGRAVATED ASSAULT WITH INTENT TO RAPE | 3699 | TIER 3 | YES | | | |
| GA | 16-5-40 | KIDNAPPING OF A MINOR | 1099 | | | | | |
| GA | 16-5-41 | FALSE IMPRISONMENT OF A MINOR | 1099 | TIER 1 | YES | | | |
| GA | 16-5-46 | TRAFFICKING OF PERSONS FOR LABOR OR SEXUAL SERVITUDE | 3699 | TIER 2 | YES | | | |
| GA | 16-6-1 | RAPE | 3699 | TIER 3 | YES | | | |
| GA | 16-6-11 | PIMPING | 3699 | TIER 2 | YES | | | |
| GA | 16-6-12 | PANDERING | 3699 | TIER 2 | YES | | | |
| GA | 16-6-15(A) | SOLICITATION OF SODOMY | 3699 | TIER 2 | YES | | | |
| GA | 16-6-15(B) | SOLICITATION OF SODOMY | 3699 | TIER 2 | YES | | | |

| GA | 16-6-2 | SODOMY | 3699 | TIER 3 | YES | | |
|----|--------|--------|------|--------|-----|---|---|
| GA | 16-6-2-1 | AGGRAVATED SODOMY | 3699 | TIER 3 | YES | | |
| GA | 16-6-22 | INCEST | 3699 | TIER 3 | YES | | |
| GA | 16-6-22.1 | SEXUAL BATTERY | 3699 | TIER 1 | NO | 18 | 99 |
| GA | 16-6-22.1 | SEXUAL BATTERY | 3699 | TIER 2 | YES | 13 | 17 |
| GA | 16-6-22.1 | SEXUAL BATTERY | 3699 | TIER 3 | YES | 1 | 12 |
| GA | 16-6-22.2 | AGGRAVATED SEXUAL BATTERY | 3699 | TIER 3 | YES | | |
| GA | 16-6-3 | STATUTORY RAPE | 3699 | TIER 3 | YES | | |
| GA | 16-6-4 | CHILD MOLESTATION | 3699 | | | | |
| GA | 16-6-4(A) | CHILD MOLESTATION | 3699 | DEPENDS ON | | | |
| GA | 16-6-4(A)(1) | CHILD MOLESTATION | 3699 | VARIES | | | |
| GA | 16-6-4(A)(2) | CHILD MOLESTATION - TRANSMIT CHILD PORNOGRAPHY | 3699 | TIER 2 | YES | | |
| GA | 16-6-4(B) | CHILD MOLESTATION | 3699 | VARIES | | | |
| GA | 16-6-4(C) | AGGRAVATED CHILD MOLESTATION | 3699 | VARIES | | | |
| GA | 16-6-4(D) | AGGRAVATED CHILD MOLESTATION | 3699 | VARIES | | | |
| GA | 16-6-5 | ENTICING A CHILD FOR INDECENT PURPOSES | 3699 | TIER 2 | YES | | |
| GA | 16-6-5.1 | SEXUAL ASSAULT | 3699 | | | | |
| GA | 16-6-5.1(B)(1) | SEXUAL ASSAULT BY TEACHER/PRINCIPAL/ASST PRINCIPAL/OTHER ADMIN | 3699 | TIER 1 | NO | 18 | 99 |
| GA | 16-6-5.1(B)(1) | SEXUAL ASSAULT BY TEACHER/PRINCIPAL/ASST PRINCIPAL/OTHER ADMIN | 3699 | TIER 2 | YES | 13 | 17 |
| GA | 16-6-5.1(B)(1) | SEXUAL ASSAULT BY TEACHER/PRINCIPAL/ASST PRINCIPAL/OTHER ADMIN | 3699 | TIER 3 | YES | 1 | 12 |
| GA | 16-6-5.1(C) | SEXUAL ASSAULT BY PSYCHOTHERAPIST | 3699 | TIER 1 | NO | 18 | 99 |
| GA | 16-6-5.1(C) | SEXUAL ASSAULT BY PSYCHOTHERAPIST | 3699 | TIER 2 | YES | 13 | 17 |
| GA | 16-6-5.1(C) | SEXUAL ASSAULT BY PSYCHOTHERAPIST | 3699 | TIER 3 | YES | 1 | 12 |
| GA | 16-6-8 | PUBLIC INDECENCY/INDECENT EXPOSURE | 3699 | TIER 1 | NO | | |
| GU | 25.25(A)(3) | THIRD DEGREE CRIMINAL SEXUAL CONDUCT | 3699 | TIER 3 | YES | | |
| HI | 9999 | OTHER CRIME | 3699 | | | | |
| HI | 707-720 | KIDNAPPING | 1099 | | | | |
| HI | 707-730 | SEXUAL ASSAULT IN THE FIRST DEGREE | 3699 | TIER 3 | YES | | |
| HI | 707-731 | SEXUAL ASSAULT IN THE SECOND DEGREE | 3699 | TIER 3 | YES | | |
| HI | 707-732 | SEXUAL ASSAULT IN THE THIRD DEGREE | 3699 | | | | |
| HI | 707-733 | SEXUAL ASSAULT IN THE FOURTH DEGREE | 3699 | | | | |
| HI | 707-733.5 | CONTINUOUS SEXUAL ASSAULT OF A MINOR UNDER THE AGE OF FOURTEEN YEARS | 3699 | | | | |
| HI | 707-750 | PROMOTING CHILD ABUSE IN THE FIRST DEGREE | 3699 | | | | |
| HI | 707-751 | PROMOTING CHILD ABUSE IN THE SECOND DEGREE | 3699 | | | | |
| HI | 707-752 | PROMOTING CHILD ABUSE IN THE THIRD DEGREE | 3699 | | | | |
| HI | 707-756 | ELECTRONIC ENTICEMENT OF A CHILD IN THE FIRST DEGREE | 3699 | | | | |
| HI | 707-757 | ELECTRONIC ENTICEMENT OF A CHILD IN THE SECOND DEGREE | 3699 | | | | |
| HI | 712-1202 | PROMOTING PROSTITUTION IN THE FIRST DEGREE | 3699 | | | | |
| IA | 709.12 | INDECENT CONTACT WITH A CHILD | 3699 | TIER 1 | YES | 18 | 99 |
| IA | 709.12 | INDECENT CONTACT WITH A CHILD | 3699 | TIER 2 | YES | 13 | 17 |
| IA | 709.12 | INDECENT CONTACT WITH A CHILD | 3699 | TIER 3 | YES | 1 | 12 |
| IA | 709.14 | LASCIVIOUS CONDUCT WITH A MINOR | 3699 | TIER 2 | YES | | |
| IA | 726.2 | INCEST | 3699 | TIER 3 | YES | | |
| IA | 9999 | OTHER CRIME | 3699 | | | | |
| IA | 708.11 | STALKING | 1399 | | | | |
| IA | 709.1 | KIDNAPPING | 1099 | | | | |
| IA | 709.11 | ASSAULT WITH INTENT TO COMMIT SEXUAL ABUSE | 3699 | TIER 3 | YES | | |
| IA | 709.1-1 | MURDER | 0999 | | | | |
| IA | 709.15(4)(A) | SEXUAL EXPLOITATION BY COUNSELOR, THERAPIST, OR SCHOOL EMPLOYEE | 3699 | TIER 1 | NO | 18 | 99 |
| IA | 709.15(4)(A) | SEXUAL EXPLOITATION BY COUNSELOR, THERAPIST, OR SCHOOL EMPLOYEE | 3699 | TIER 2 | YES | 13 | 17 |
| IA | 709.15(4)(A) | SEXUAL EXPLOITATION BY COUNSELOR, THERAPIST, OR SCHOOL EMPLOYEE | 3699 | TIER 3 | YES | 1 | 12 |
| IA | 709.16 | SEXUAL MISCONDUCT | 3699 | | | | |
| IA | 709.2 | SEXUAL ABUSE FIRST DEGREE | 3699 | | | | |
| IA | 709.3 | SEXUAL ABUSE SECOND DEGREE | 3699 | TIER 3 | YES | | |
| IA | 709.4 | SEXUAL ABUSE THIRD DEGREE | 3699 | TIER 3 | YES | | |
| IA | 709.4(2)(C)(4) | SEXUAL ABUSE THIRD DEGREE | 3699 | TIER 3 | YES | | |
| IA | 709.8(1) | LASCIVIOUS ACTS WITH A CHILD | 3699 | TIER 2 | YES | 13 | 17 |
| IA | 709.8(1) | LASCIVIOUS ACTS WITH A CHILD | 3699 | TIER 3 | YES | 1 | 12 |
| IA | 709.8(2) | LASCIVIOUS ACTS WITH A CHILD | 3699 | TIER 2 | YES | 13 | 17 |
| IA | 709.8(2) | LASCIVIOUS ACTS WITH A CHILD | 3699 | TIER 3 | YES | 1 | 12 |
| IA | 709.8(3) | LASCIVIOUS ACTS WITH A CHILD | 3699 | TIER 2 | YES | | |
| IA | 709.9 | INDECENT EXPOSURE | 3699 | | | | |
| IA | 713.3 | BURGLARY FIRST DEGREE | 2299 | | | | |
| IA | 728.12 | SEXUAL EXPLOITATION OF A MINOR | 3699 | TIER 2 | YES | | |
| IA | 728.15 | TELEPHONE DISSEMINATION OF OBSCENE MATERIALS | 3799 | | | | |
| IA | 728.2 | DISSEMINATION AND EXHIBITION OF OBSCENE MATERIAL TO MINORS | 3799 | | | | |
| IA | 728.3 | ADMITTING MINORS TO PREMISES WHERE OBSCENE MATERIAL IS EXHIBITED | 3799 | | | | |
| IA | 728.4 | RENTAL OR SALE OF HARD CORE PORNOGRAPHY | 3799 | | | | |
| ID | 9999 | OTHER CRIME | 3699 | | | | |
| ID | 18-1506 | SEXUAL ABUSE OF A CHILD UNDER THE AGE OF SIXTEEN YEARS | 3699 | | | | |
| ID | 18-1506(A) | SEXUAL ABUSE OF A CHILD UNDER THE AGE OF SIXTEEN YEARS | 3699 | TIER 2 | YES | | |
| ID | 18-1506(B) | SEXUAL ABUSE OF A CHILD UNDER THE AGE OF SIXTEEN YEARS | 3699 | TIER 2 | YES | 13 | 17 |
| ID | 18-1506(B) | SEXUAL ABUSE OF A CHILD UNDER THE AGE OF SIXTEEN YEARS | 3699 | TIER 3 | YES | 1 | 12 |
| ID | 18-1506(C) | SEXUAL ABUSE OF A CHILD UNDER THE AGE OF SIXTEEN YEARS | 3699 | TIER 2 | YES | | |
| ID | 18-1506(D) | SEXUAL ABUSE OF A CHILD UNDER THE AGE OF SIXTEEN YEARS | 3699 | TIER 2 | YES | | |
| ID | 18-1506A | RITUALIZED ABUSE OF A CHILD | 3699 | | | | |

| State | Statute | Description | Code | Tier | Y/N | Min | Max | Notes |
|---|---|---|---|---|---|---|---|---|
| ID | 18-1507A | POSSESSION OF A SEXUALLY EXPLOITATIVE MATERIAL FOR OTHER THAN A COMMERCIAL | 3799 | | | | | |
| ID | 18-1508 | LEWD CONDUCT WITH A MINOR CHILD UNDER SIXTEEN | 3699 | TIER 2 | YES | 13 | 17 | |
| ID | 18-1508 | LEWD CONDUCT WITH A MINOR CHILD UNDER SIXTEEN | 3699 | TIER 3 | YES | 1 | 12 | |
| ID | 18-1508A | SEXUAL BATTERY OF A MINOR CHILD SIXTEEN OR SEVENTEEN YEARS OF AGE | 3699 | | | | | |
| ID | 18-1509A | ENTICING OF CHILDREN OVER THE INTERNET | 3799 | TIER 2 | YES | | | |
| ID | 18-4003 | MURDER | 0999 | | | | | |
| ID | 18-4116 | INDECENT EXPOSURE | 3699 | | | | | |
| ID | 18-4502 | FIRST DEGREE KIDNAPPING | 1099 | | | | | |
| ID | 18-4503 | SECOND DEGREE KIDNAPPING | 1099 | | | | | |
| ID | 18-507 | SEXUAL EXPLOITATION OF A CHILD | 3699 | | | | | |
| ID | 18-6101 | RAPE | 3699 | TIER 3 | YES | | | |
| ID | 18-6108 | MALE RAPE | 3699 | | | | | |
| ID | 18-6110 | SEXUAL CONTACT WITH A PRISONER | 3699 | | | | | DEPENDS ON INTERCOURSE OR CONTACT |
| ID | 18-6602 | INCEST | 3699 | | | | | |
| ID | 18-6605 | CRIME AGAINST NATURE | 3699 | TIER 2 | YES | | | |
| ID | 18-6608 | FORCIBLE SEXUAL PENETRATION BY USE OF FOREIGN OBJECT | 3699 | | | | | |
| ID | 18-6609 | VIDEO VOYEURISM | 3799 | | | | | |
| ID | 18-909 | ASSAULT WITH INTENT TO COMMIT A SERIOUS FELONY | 1399 | | | | | |
| ID | 18-911 | BATTERY WITH THE INTENT TO COMMIT A SERIOUS FELONY | 1399 | | | | | |
| IL | 9999 | OTHER CRIME | 3699 | | | | | |
| IL | 10-1 | KIDNAPPING | 1099 | TIER 3 | YES | | | |
| IL | 10-1(A)(2) | KIDNAPPING WITH FORCE OR THREAT | 1099 | TIER 3 | YES | | | |
| IL | 10-2 | AGGRAVATED KIDNAPPING | 1099 | | | | | |
| IL | 10-3 | UNLAWFUL RESTRAINT | 1099 | TIER 1 | NO | | | |
| IL | 10-3.1 | AGGRAVATED UNLAWFUL RESTRAINT | 1099 | | | | | |
| IL | 10-4 | FORCIBLE DETENTION | 1099 | TIER 1 | YES | | | |
| IL | 10-4(A)(1) | FORCIBLE DETENTION/ARMED | 1099 | TIER 1 | YES | | | |
| IL | 10-5 | CHILD ABDUCTION | 1099 | TIER 3 | YES | | | |
| IL | 10-5(B) | CHILD ABDUCTION | 1099 | TIER 3 | YES | | | |
| IL | 10-5(B)(10) | CHILD ABDUCTION/LURE <16 | 1099 | TIER 3 | YES | | | |
| IL | 11-1(A) | RAPE | 3699 | TIER 3 | YES | | | |
| IL | 11-1.20(A)(1) | CRIMINAL SEXUAL ASSAULT WITH FORCE | 3699 | TIER 3 | YES | | | |
| IL | 11-1.30 | AGGRAVATED CRIMINAL SEXUAL ASSAULT | 3699 | TIER 3 | YES | | | USED TO BE 12-14 |
| IL | 11-1.30(A)(2) | AGGRAVATED CRIMINAL SEXUAL ASSAULT WITH BODILY HARM | 3699 | TIER 3 | YES | | | |
| IL | 11-1.30(C) | AGGRAVATED CRIMINAL SEXUAL ASSAULT INTELLECTUAL DISABILITY | 3699 | TIER 3 | YES | | | USED TO BE 12-14 |
| IL | 11-1.50(A)(1) | CRIMINAL SEXUAL ABUSE - FORCE OR THREAT OF FORCE | 3699 | | | | | |
| IL | 11-1.50(A)(2) | CRIMINAL SEXUAL ABUSE - UNABLE TO CONSENT | 3699 | TIER 1 | NO | 18 | 99 | |
| IL | 11-1.50(A)(2) | CRIMINAL SEXUAL ABUSE - UNABLE TO CONSENT | 3699 | TIER 2 | YES | 13 | 17 | |
| IL | 11-1.50(A)(2) | CRIMINAL SEXUAL ABUSE - UNABLE TO CONSENT | 3699 | TIER 3 | YES | 1 | 12 | |
| IL | 11-1.50(C) | CRIMINAL SEXUAL ABUSE (<5 YEARS OLDER THAN VICTIM) | 3699 | | | | | |
| IL | 11-1.60(B) | AGGRAVATED CRIMINAL SEXUAL ABUSE (VICTIM <18/FAMILY) | 3699 | TIER 3 | YES | 1 | 12 | |
| IL | 11-1.60(B) | AGGRAVATED CRIMINAL SEXUAL ABUSE (VICTIM <18/FAMILY) | 3699 | TIER 2 | YES | 13 | 17 | |
| IL | 11-1.60(C)(1)(I) | AGGRAVATED CRIMINAL SEXUAL ABUSE (VICTIM <13) | 3699 | TIER 3 | YES | | | |
| IL | 11-1.60(C)(1)(II) | AGGRAVATED CRIMINAL SEXUAL ABUSE (VICTIM 13-17) | 3699 | TIER 2 | YES | | | |
| IL | 11-1.60(C)(2)(I) | AGGRAVATED CRIMINAL SEXUAL ABUSE (VICTIM <9) | 3699 | TIER 3 | YES | | | |
| IL | 11-1.60(D) | AGGRAVATED CRIMINAL SEXUAL ABUSE/VICTIM 13-16/PERSON 5+ YRS OLDER | 3699 | | | | | |
| IL | 11-1.60(D) | AGGRAVATED CRIMINAL SEXUAL ABUSE/VICTIM 13-16/PERSON 5+ YRS OLDER (SEXUAL CC | 3699 | TIER 2 | YES | | | |
| IL | 11-1.60(D) | AGGRAVATED CRIMINAL SEXUAL ABUSE/VICTIM 13-16/PERSON 5+ YRS OLDER (PENETRAT | 3699 | TIER 3 | YES | | | |
| IL | 11-1.60(F)(2) | AGGRAVATED CRIMINAL SEXUAL ABUSE (VICTIM 13-18/TRUST) | 3699 | TIER 2 | YES | | | |
| IL | 11-11 | SEXUAL RELATIONS WITH FAMILIES | 3699 | TIER 3 | YES | | | |
| IL | 11-15 | SOLICITING FOR A PROSTITUTE | 3699 | | | | | |
| IL | 11-15.1 | SOLICITING FOR A JUVENILE PROSTITUTION | 3699 | | | | | |
| IL | 11-16 | PANDERING | 3699 | TIER 2 | YES | | | |
| IL | 11-16(A)(1) | PANDERING/COMPULSION | 3699 | TIER 2 | YES | | | |
| IL | 11-17.1 | KEEPING A PLACE OF JUVENILE PROSTITUTION | 3699 | | | | | |
| IL | 11-18 | PATRONIZING A PROSTITUTE | 3699 | | | | | |
| IL | 11-18.1 | PATRONIZING A JUVENILE PROSTITUTE | 3699 | | | | | |
| IL | 11-19 | PIMPING | 3699 | | | | | |
| IL | 11-19.1 | JUVENILE PIMPING | 3699 | | | | | |
| IL | 11-19.2 | EXPLOITATION OF A CHILD | 3699 | | | | | |
| IL | 11-20.1 | CHILD PORNOGRAPHY | 3799 | TIER 2 | YES | | | |
| IL | 11-20.1(A)(1) | CHILD PORNOGRAPHY/FILM/TAPE/PHOTO/ACT | 3799 | TIER 2 | YES | | | |
| IL | 11-20.1(A)(1)(II) | CHILD PORNOGRAPHY/FILM/TAPE/PHOTO/ACT | 3799 | TIER 2 | YES | | | |
| IL | 11-20.1(A)(1)(VII) | CHILD PORNOGRAPHY/POSE/EXHIBITION | 3799 | TIER 2 | YES | | | |
| IL | 11-20.1(A)(6) | CHILD PORNOGRAPHY POSSESSION | 3799 | TIER 1 | YES | | | |
| IL | 11-20.1(B)(A)(6) | AGGRAVATED CHILD PORNOGRAPHY | 3799 | | | | | |
| IL | 11-25(A) | GROOMING | 3699 | TIER 2 | YES | | | |
| IL | 11-26(A) | TRAVELING TO MEET A MINOR | 3699 | VARIES | | | | See Executive Decisions folder on the S: drive |
| IL | 11-30(A)(1) | PUBLIC INDECENCY | 3699 | | | | | |
| IL | 11-3 | RAPE (PRIOR TO 2/1/1978 DEVIATE SEXUAL ASSAULT) | 3699 | TIER 3 | YES | | | |
| IL | 11-4 | INDECENT LIBERTIES WITH A CHILD | 3699 | | | | | |
| IL | 11-4.1(A)(2) | AGGRAVATED INDECENT LIBERTIES WITH A CHILD/INFLICT HARM | 3699 | | | | | |
| IL | 11-6 | INDECENT SOLICITATION OF A CHILD | 3699 | TIER 2 | YES | | | |
| IL | 11-6(A) | INDECENT SOLICITATION/PREDATORY/AGGRAVATED SEX | 3699 | TIER 2 | YES | | | |
| IL | 11-6(A-5) | INDECENT SOLICITATION OF A CHILD | 3699 | TIER 2 | YES | | | |
| IL | 11-6.5 | INDECENT SOLICITATION OF AN ADULT | 3699 | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| IL | 11-6.5(A)(1)(i) | INDECENT SOLICITATION OF A ADULT TO COMMIT AN ACT OF SEX PENETRATION ON A PE | 3699 | TIER 2 | YES | | | | | |
| IL | 11-6.5(A)(1)(II) | INDECENT SOLICITATION OF A ADULT TO COMMIT AN ACT OF SEX PENETRATION ON A PE | 3699 | TIER 2 | YES | | | | | |
| IL | 11-6.5(A)(2)(II) | INDECENT SOLICITATION OF A ADULT TO COMMIT AN ACT OF SEX CONDUCT ON A PERSO | 3699 | TIER 2 | YES | | | | | |
| IL | 11-9 | PUBLIC INDECENCY | 3699 | | | | | | | |
| IL | 11-9(A)(2) | PUBLIC INDECENCY/EXPOSURE | 3699 | | | | | | | |
| IL | 11-9.1 | SEXUAL EXPLOITATION OF A CHILD | 3699 | | | | | | | |
| IL | 11-9.1(A)(2) | SEXUAL EXPLOITATION OF A CHILD/EXPOSES SEX ORGANS | 3699 | | | | | | | |
| IL | 11-9.1(A-5) | ENTICE CHILD TO REMOVE CLOTHES | 3699 | TIER 2 | YES | | | | | |
| IL | 11-9.2 | CUSTODIAL SEXUAL MISCONDUCT | 3699 | TIER 3 | YES | 1 | 12 | Yes | 750.520C | See Executive Decisions folder on the S: drive |
| IL | 11-9.2 | CUSTODIAL SEXUAL MISCONDUCT | 3699 | TIER 2 | YES | 13 | 99 | Yes | 750.520C | See Executive Decisions folder on the S: drive |
| IL | 11-9.2(A) | CUSTODIAL SEXUAL MISCONDUCT | 3699 | | | | | | | |
| IL | 12-13 | CRIMINAL SEXUAL ASSAULT | 3699 | TIER 3 | YES | | | | | |
| IL | 12-13(A)(1) | CRIMINAL SEXUAL ASSAULT/FORCE | 3699 | TIER 3 | YES | | | | | |
| IL | 12-13(A)(2) | CRIMINAL SEXUAL ASSAULT/UNABLE TO CONSENT | 3699 | TIER 3 | YES | | | | | |
| IL | 12-13(A)(3) | CRIMINAL SEXUAL ASSAULT/FAMILY | 3699 | TIER 3 | YES | | | | | |
| IL | 12-13(A)(4) | CRIMINAL SEXUAL ASSAULT/VICTIM 13-17 | 3699 | TIER 3 | YES | | | | | |
| IL | 12-14 | AGGRAVATED CRIMINAL SEXUAL ASSAULT | 3699 | TIER 3 | YES | | | | | |
| IL | 12-14(A)(1) | AGGRAVATED CRIMINAL SEXUAL ASSAULT/WEAPON | 3699 | TIER 3 | YES | | | | | |
| IL | 12-14(A)(2) | AGGRAVATED CRIMINAL SEXUAL ASSAULT/BODILY HARM | 3699 | TIER 3 | YES | | | | | |
| IL | 12-14(A)(4) | AGGRAVATED CRIMINAL SEXUAL ASSAULT/FELONY | 3699 | TIER 3 | YES | | | | | |
| IL | 12-14(A)(6) | AGGRAVATED CRIMINAL SEXUAL ASSAULT/HANDICAPPED | 3699 | TIER 3 | YES | | | | | |
| IL | 12-14(B)(1) | AGGRAVATED CRIMINAL SEXUAL ASSAULT/VICTIM UNDER 13 | 3699 | TIER 3 | YES | | | | | |
| IL | 12-14(B)(2)(II) | AGGRAVATED CRIMINAL SEXUAL ASSAULT/VICTIM 9-13 | 3699 | TIER 3 | YES | | | | | |
| IL | 12-14(B)(I) | AGGRAVATED CRIMINAL SEXUAL ASSAULT/VICTIM UNDER 9 | 3699 | TIER 3 | YES | | | | | |
| IL | 12-14.1 | PREDATORY CRIMINAL SEXUAL ASSAULT OF A CHILD | 3699 | TIER 3 | YES | | | | | |
| IL | 12-14.1(A)(1) | PREDATORY CRIMINAL SEXUAL ASSAULT OF A CHILD | 3699 | TIER 3 | YES | | | | | |
| IL | 12-14.1(A)(1.1) | PREDATORY CRIMINAL SEXUAL ASSAULT OF A CHILD/FIREARM | 3699 | TIER 3 | YES | | | | | |
| IL | 12-14.2 | PREDATORY CRIMINAL SEXUAL ASSAULT OF A CHILD | 3699 | | | | | | | |
| IL | 12-15 | CRIMINAL SEXUAL ABUSE | 3699 | | | | | | | |
| IL | 12-15(A)(1) | CRIMINAL SEXUAL ABUSE/FORCE | 3699 | TIER 1 | NO | 18 | 99 | | | |
| IL | 12-15(A)(1) | CRIMINAL SEXUAL ABUSE/FORCE | 3699 | TIER 2 | YES | 13 | 17 | | | |
| IL | 12-15(A)(1) | CRIMINAL SEXUAL ABUSE/FORCE | 3699 | TIER 3 | YES | 1 | 12 | | | |
| IL | 12-15(A)(2) | CRIMINAL SEXUAL ABUSE/UNABLE TO CONSENT | 3699 | TIER 1 | NO | 18 | 99 | | | |
| IL | 12-15(A)(2) | CRIMINAL SEXUAL ABUSE/UNABLE TO CONSENT | 3699 | TIER 2 | YES | 13 | 17 | | | |
| IL | 12-15(A)(2) | CRIMINAL SEXUAL ABUSE/UNABLE TO CONSENT | 3699 | TIER 3 | YES | 1 | 12 | | | |
| IL | 12-15(B) | CRIMINAL SEXUAL ABUSE/VICTIM 9-16 | 3699 | | | | | | | |
| IL | 12-15(B) | CRIMINAL SEXUAL ABUSE/VICTIM 9-16 (CONDUCT) | 3699 | TIER 1 | NO | 18 | 99 | | | |
| IL | 12-15(B) | CRIMINAL SEXUAL ABUSE/VICTIM 9-16 (CONDUCT) | 3699 | TIER 2 | YES | 13 | 17 | | | |
| IL | 12-15(B) | CRIMINAL SEXUAL ABUSE/VICTIM 9-16 (CONDUCT) | 3699 | TIER 3 | YES | 1 | 12 | | | |
| IL | 12-15(B) | CRIMINAL SEXUAL ABUSE/VICTIM 9-16 (PENETRATION) | 3699 | TIER 3 | YES | | | | | |
| IL | 12-15(C) | SEXUAL ABUSE/ACCUSED <5/VIC 13-17 (CONDUCT) | 3699 | TIER 1 | NO | 18 | 99 | | | |
| IL | 12-15(C) | SEXUAL ABUSE/ACCUSED <5/VIC 13-17 (CONDUCT) | 3699 | TIER 2 | YES | 13 | 17 | | | |
| IL | 12-15(C) | SEXUAL ABUSE/ACCUSED <5/VIC 13-17 (CONDUCT) | 3699 | TIER 3 | YES | 1 | 12 | | | |
| IL | 12-15(C) | SEXUAL ABUSE/ACCUSED <5/VIC 13-17 (PENETRATION) | 3699 | TIER 3 | YES | | | | | |
| IL | 12-16 | AGGRAVATED CRIMINAL SEXUAL ABUSE | 3699 | | | | | | | |
| IL | 12-16(A)(1) | AGGRAVATED CRIMINAL SEXUAL ABUSE/WEAPON | 3699 | TIER 2 | YES | 13 | 99 | | | |
| IL | 12-16(A)(1) | AGGRAVATED CRIMINAL SEXUAL ABUSE/WEAPON | 3699 | TIER 3 | YES | 1 | 12 | | | |
| IL | 12-16(A)(2) | AGGRAVATED CRIMINAL SEXUAL ABUSE/BODILY HARM | 3699 | TIER 2 | YES | 13 | 99 | | | |
| IL | 12-16(A)(2) | AGGRAVATED CRIMINAL SEXUAL ABUSE/BODILY HARM | 3699 | TIER 3 | YES | 1 | 12 | | | |
| IL | 12-16(A)(3) | AGGRAVATED CRIMINAL SEXUAL ABUSE/VICTIM 60+ YEARS | 3699 | TIER 2 | YES | | | | | |
| IL | 12-16(A)(4) | AGGRAVATED CRIMINAL SEXUAL ABUSE/VICTIM HANDICAPPED | 3699 | TIER 2 | YES | 13 | 99 | | | |
| IL | 12-16(A)(4) | AGGRAVATED CRIMINAL SEXUAL ABUSE/VICTIM HANDICAPPED | 3699 | TIER 3 | YES | 1 | 12 | | | |
| IL | 12-16(B) | AGGRAVATED CRIMINAL SEXUAL ABUSE/FAMILY MEMBER | 3699 | TIER 1 | YES | 18 | 99 | | | |
| IL | 12-16(B) | AGGRAVATED CRIMINAL SEXUAL ABUSE/FAMILY MEMBER | 3699 | TIER 2 | YES | 13 | 17 | | | |
| IL | 12-16(B) | AGGRAVATED CRIMINAL SEXUAL ABUSE/FAMILY MEMBER | 3699 | TIER 3 | YES | 1 | 12 | | | |
| IL | 12-16(C)(1) | AGGRAVATED CRIMINAL SEXUAL ABUSE | 3699 | TIER 1 | YES | 18 | 99 | | | |
| IL | 12-16(C)(1) | AGGRAVATED CRIMINAL SEXUAL ABUSE | 3699 | TIER 2 | YES | 13 | 17 | | | |
| IL | 12-16(C)(1) | AGGRAVATED CRIMINAL SEXUAL ABUSE | 3699 | TIER 3 | YES | 1 | 12 | | | |
| IL | 12-16(C)(1)(I) | AGGRAVATED CRIMINAL SEXUAL ABUSE/VICTIM UNDER 13 | 3699 | TIER 3 | YES | | | | | |
| IL | 12-16(C)(1)(II) | AGGRAVATED CRIMINAL SEXUAL ABUSE/VICTIM 13-17 WITH USE OF FORCE | 3699 | TIER 2 | YES | | | | | |
| IL | 12-16(C)(2) | AGGRAVATED CRIMINAL SEXUAL ABUSE | 3699 | TIER 1 | YES | 18 | 99 | | | |
| IL | 12-16(C)(2) | AGGRAVATED CRIMINAL SEXUAL ABUSE | 3699 | TIER 2 | YES | 13 | 17 | | | |
| IL | 12-16(C)(2) | AGGRAVATED CRIMINAL SEXUAL ABUSE | 3699 | TIER 3 | YES | 1 | 12 | | | |
| IL | 12-16(C)(2)(I) | AGGRAVATED CRIMINAL SEXUAL ABUSE/VICTIM <9 | 3699 | TIER 3 | YES | 1 | 12 | | | |
| IL | 12-16(C)(2)(II) | AGGRAVATED CRIMINAL SEXUAL ABUSE/VICTIM 9-16 | 3699 | | | | | | | |
| IL | 12-16(D) | AGGRAVATED CRIMINAL SEXUAL ABUSE/VICTIM 13-16/PERSON 5+ YRS OLDER | 3699 | | | | | | | |
| IL | 12-16(D) | AGGRAVATED CRIMINAL SEXUAL ABUSE/VICTIM 13-16/PERSON 5+ YRS OLDER (SEXUAL CC | 3699 | TIER 2 | YES | 13 | 99 | | | |
| IL | 12-16(D) | AGGRAVATED CRIMINAL SEXUAL ABUSE/VICTIM 13-16/PERSON 5+ YRS OLDER (PENETRAT | 3699 | TIER 3 | YES | | | | | |
| IL | 12-16(E) | AGGRAVATED CRIMINAL SEXUAL ABUSE/MENTAL RETARDATION | 3699 | TIER 1 | YES | 18 | 99 | | | |
| IL | 12-16(E) | AGGRAVATED CRIMINAL SEXUAL ABUSE/MENTAL RETARDATION | 3699 | TIER 2 | YES | 13 | 17 | | | |
| IL | 12-16(E) | AGGRAVATED CRIMINAL SEXUAL ABUSE/MENTAL RETARDATION | 3699 | TIER 3 | YES | 1 | 12 | | | |
| IL | 12-16(F) | AGGRAVATED CRIMINAL SEXUAL ABUSE/VICTIM 13-17/POSITION OF TRUST | 3699 | TIER 2 | YES | | | | | |
| IL | 12-32 | RITUAL MUTILATION | 3600 | | | | | | | |
| IL | 26-4(A) | UNAUTHORIZED VIDEOTAPING | 3799 | TIER 1 | YES | | | | | |
| IL | 38-11-9-A | PUBLIC INDECENCY | 3699 | | | | | | | |
| IL | 9-1 | MURDER | 0999 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IN | 9999 | OTHER CRIME | 3699 | | | | | |
| IN | 35-42-3-3 | CRIMINAL CONFINEMENT | 1099 | TIER 1 | YES | | | |
| IN | 35-42-4-1 | RAPE | 3699 | TIER 3 | YES | | | |
| IN | 35-42-4-2 | CRIMINAL DEVIATE CONDUCT | 3699 | TIER 3 | YES | | | |
| IN | 35-42-4-3 | CHILD MOLESTING | 3699 | DEPENDS ON | | | | |
| IN | 35-42-4-3(A) | CHILD MOLESTING | 3699 | TIER 3 | YES | | | |
| IN | 35-42-4-3(B) | CHILD MOLESTING (CONTACT) | 3699 | TIER 3 | YES | 1 | 12 | 750.520C |
| IN | 35-42-4-3(B) | CHILD MOLESTING (CONTACT) | 3699 | TIER 2 | YES | 13 | 99 | 750.520C |
| IN | 35-42-4-3(B) | CHILD MOLESTING (SOLICIT) | 3699 | TIER 2 | YES | | | |
| IN | 35-42-4-4(B) | CHILD EXPLOITATION | 3699 | TIER 2 | YES | | | |
| IN | 35-42-4-4(C) | CHILD EXPLOITATION - POSSESSION OF CHILD PORNOGRAPHY | 3799 | TIER 1 | YES | | | |
| IN | 35-42-4-5 | VICARIOUS SEXUAL GRATIFICATION | 3699 | | YES | | | |
| IN | 35-42-4-5(A) | VICARIOUS SEXUAL GRATIFICATION | 3699 | TIER 2 | YES | 13 | 99 | |
| IN | 35-42-4-5(A) | VICARIOUS SEXUAL GRATIFICATION | 3699 | TIER 3 | YES | 1 | 12 | |
| IN | 35-42-4-6 | CHILD SOLICITATION | 3699 | TIER 2 | YES | | | |
| IN | 35-42-4-7 | CHILD SEDUCTION | 3699 | | | | | |
| IN | 35-42-4-7 | CHILD SEDUCTION (CONTACT) | 3699 | TIER 2 | YES | | | This offense only involves a victim 16-17 |
| IN | 35-42-4-7 | CHILD SEDUCTION (INTERCOURSE) | 3699 | TIER 3 | YES | | | |
| IN | 35-42-4-8 | SEXUAL BATTERY | 3699 | TIER 1 | NO | 18 | 99 | |
| IN | 35-42-4-8 | SEXUAL BATTERY | 3699 | TIER 2 | YES | 13 | 17 | |
| IN | 35-42-4-8 | SEXUAL BATTERY | 3699 | TIER 3 | YES | 1 | 12 | |
| IN | 35-42-4-9 | SEXUAL MISCONDUCT WITH A MINOR | 3699 | DEPENDS ON | | | | |
| IN | 35-42-4-9A | SEXUAL MISCONDUCT WITH A MINOR | 3699 | TIER 3 | YES | | | |
| IN | 35-42-4-9B | SEXUAL MISCONDUCT WITH A MINOR | 3699 | TIER 2 | YES | | | |
| IN | 35-44-1-3-10(C) | SEXUAL MISCONDUCT BY SERVICE PROVIDER WITH DETAINED CHILD | 3699 | | | | | |
| IN | 35-44-1-5 FEL | SEXUAL MISCONDUCT BY SERVICE PROVIDER WITH DETAINEE | 3699 | | | | | |
| IN | 35-44-1-5 MIS | SEXUAL MISCONDUCT BY SERVICE PROVIDER WITH DETAINEE | 3699 | TIER 3 | YES | | | |
| IN | 35-45-4-4 | PROMOTING PROSTITUTION | 3699 | | | | | |
| IN | 35-46-1-3 | INCEST | 3699 | TIER 3 | YES | | | |
| KS | 9999 | OTHER CRIME | 3699 | | | | | |
| KS | 21-3420 | KIDNAPPING | 1099 | | | | | |
| KS | 21-3421 | AGGRAVATED KIDNAPPING | 1099 | | | | | |
| KS | 21-3424 | CRIMINAL RESTRAINT | 1099 | | | | | |
| KS | 21-3502 | RAPE | 3699 | TIER 3 | YES | | | |
| KS | 21-3503 | INDECENT LIBERTIES WITH A CHILD | 3699 | TIER 2 | YES | | | |
| KS | 21-3504 | AGGRAVATED INDECENT LIBERTIES WITH A CHILD | 3699 | | | | | |
| KS | 21-3504(A)(1) | AGGRAVATED INDECENT LIBERTIES WITH A CHILD | 3699 | TIER 3 | YES | | | |
| KS | 21-3504(A)(2) | AGGRAVATED INDECENT LIBERTIES WITH A CHILD | 3699 | TIER 2 | YES | | | |
| KS | 21-3504(A)(3) | AGGRAVATED INDECENT LIBERTIES WITH A CHILD | 3699 | | | | | |
| KS | 21-3504(A)(3)(A) | AGGRAVATED INDECENT LIBERTIES WITH A CHILD | 3699 | TIER 2 | YES | 13 | 99 | |
| KS | 21-3504(A)(3)(A) | AGGRAVATED INDECENT LIBERTIES WITH A CHILD | 3699 | TIER 3 | YES | 1 | 12 | |
| KS | 21-3504(A)(3)(B) | AGGRAVATED INDECENT LIBERTIES WITH A CHILD | 3699 | TIER 2 | YES | | | |
| KS | 21-3505 | CRIMINAL SODOMY | 3699 | TIER 3 | YES | | | |
| KS | 21-3506 | AGGRAVATED CRIMINAL SODOMY | 3699 | TIER 3 | YES | | | |
| KS | 21-3507 | ADULTERY | 3699 | | | | | |
| KS | 21-3508 | LEWD AND LASCIVIOUS BEHAVIOR | 3699 | | | | | |
| KS | 21-3510 | INDECENT SOLICITATION OF A CHILD | 3699 | TIER 2 | YES | | | |
| KS | 21-3511 | AGGRAVATED INDECENT SOLICITATION OF A CHILD | 3699 | TIER 2 | YES | | | |
| KS | 21-3513 | PROMOTING PROSTITUTION | 3699 | | | | | |
| KS | 21-3515 | PATRONIZING A PROSTITUTE | 3699 | | | | | |
| KS | 21-3516 | SEXUAL EXPLOITATION OF A CHILD | 3699 | TIER 2 | YES | | | |
| KS | 21-3516(A)(2) | SEXUAL EXPLOITATION OF A CHILD | 3699 | TIER 1 | YES | | | |
| KS | 21-3517 | SEXUAL BATTERY | 3699 | TIER 2 | YES | 13 | 17 | |
| KS | 21-3517 | SEXUAL BATTERY | 3699 | TIER 1 | NO | 18 | 99 | |
| KS | 21-3518 | AGGRAVATED SEXUAL BATTERY | 3699 | TIER 2 | YES | | | |
| KS | 21-3520 C | UNLAWFUL SEXUAL RELATIONS | 3699 | TIER 1 | NO | 18 | 99 | |
| KS | 21-3520 C | UNLAWFUL SEXUAL RELATIONS | 3699 | TIER 2 | YES | 13 | 17 | |
| KS | 21-3520 C | UNLAWFUL SEXUAL RELATIONS | 3699 | TIER 3 | YES | 1 | 12 | |
| KS | 21-3520 I | UNLAWFUL SEXUAL RELATIONS | 3699 | TIER 3 | YES | | | |
| KS | 21-3522 | UNLAWFUL VOLUNTARY SEXUAL RELATIONS | 3699 | TIER 3 | YES | | | |
| KS | 21-3603 | AGGRAVATED INCEST | 3699 | TIER 3 | YES | | | |
| KS | 21-5505 | SEXUAL BATTERY | 3699 | TIER 1 | NO | 18 | 99 | |
| KS | 21-5505 | SEXUAL BATTERY | 3699 | TIER 2 | YES | 13 | 17 | |
| KS | 21-5506 | INDECENT LIBERTIES WITH A CHILD | 3699 | | | | | |
| KS | 21-5506(A) | INDECENT LIBERTIES WITH A CHILD | 3699 | TIER 2 | YES | | | |
| KS | 21-5506(B) | AGGRAVATED INDECENT LIBERTIES WITH A CHILD | 3699 | | | | | |
| KS | 21-5506(B)(1) | AGGRAVATED INDECENT LIBERTIES WITH A CHILD | 3699 | TIER 3 | YES | | | |
| KS | 21-5506(B)(2) | AGGRAVATED INDECENT LIBERTIES WITH A CHILD | 3699 | TIER 2 | YES | | | |
| KS | 21-5507(A)(1)(A) | UNLAWFUL VOLUNTARY SEXUAL RELATIONS | 3699 | TIER 3 | YES | | | |
| KS | 21-5508(A) | INDECENT SOLICITATION OF A CHILD | 3799 | TIER 2 | YES | | | |
| KS | 21-5508(B) | AGGRAVATED INDECENT SOLICITATION OF A CHILD | 3799 | TIER 2 | YES | | | |
| KS | 21-5513 | LEWD AND LASCIVIOUS BEHAVIOR | 3699 | | YES | | | |
| KY | 510.155 | UNLAWFUL USE OF ELECTRONIC MEANS TO INDUCE A MINOR | 3799 | TIER 2 | YES | | | |
| KY | 530.064 | UNLAWFUL TRANSACTION OF A MINOR IN THE FIRST DEGREE | 3699 | TIER 2 | YES | | | |
| KY | 531.335 | POSSESSION OF MATTER PORTRAYING A SEXUAL PERFORMANCE BY A MINOR | 3799 | TIER 1 | YES | | | |

| State | Statute | Description | Code | Tier | Flag | Age1 | Age2 |
|---|---|---|---|---|---|---|---|
| KY | 531.340 | DISTRIBUTION OF MATTER PORTRAYING A SEXUAL PERFORMANCE BY A MINOR | 3799 | TIER 2 | YES | | |
| KY | 9999 | OTHER CRIME | 3699 | | | | |
| KY | 510.040 | RAPE IN THE 1ST DEGREE | 3699 | TIER 3 | YES | | |
| KY | 510.050 | RAPE IN THE 2ND DEGREE | 3699 | TIER 3 | YES | | |
| KY | 510.060 | RAPE IN THE 3RD DEGREE | 3699 | TIER 3 | YES | | |
| KY | 510.070 | SODOMY IN THE FIRST DEGREE | 3699 | TIER 3 | YES | | |
| KY | 510.080 | SODOMY IN THE SECOND DEGREE | 3699 | TIER 3 | YES | | |
| KY | 510.090 | SODOMY IN THE THIRD DEGREE | 3699 | TIER 3 | YES | | |
| KY | 510.100 | SODOMY IN THE FOURTH DEGREE | 3699 | TIER 3 | YES | | |
| KY | 510.110 | SEXUAL ABUSE FIRST DEGREE | 3699 | TIER 1 | NO | 18 | 99 |
| KY | 510.110 | SEXUAL ABUSE FIRST DEGREE | 3699 | TIER 2 | YES | 13 | 17 |
| KY | 510.110 | SEXUAL ABUSE FIRST DEGREE | 3699 | TIER 3 | YES | 1 | 12 |
| KY | 510.120 | SEXUAL ABUSE IN THE SECOND DEGREE | 3699 | TIER 1 | NO | 18 | 99 |
| KY | 510.120 | SEXUAL ABUSE IN THE SECOND DEGREE | 3699 | TIER 2 | YES | 13 | 17 |
| KY | 510.120 | SEXUAL ABUSE SECOND DEGREE | 3699 | TIER 3 | YES | 1 | 12 |
| KY | 510.130 | SEXUAL ABUSE IN THE THIRD DEGREE | 3699 | TIER 1 | NO | 18 | 99 |
| KY | 510.130 | SEXUAL ABUSE IN THE THIRD DEGREE | 3699 | TIER 2 | YES | 13 | 17 |
| KY | 510.130 | SEXUAL ABUSE IN THE THIRD DEGREE | 3699 | TIER 3 | YES | 1 | 12 |
| KY | 510.140 | SEXUAL MISCONDUCT | 3699 | TIER 3 | YES | | |
| KY | 510.148 | INDECENT EXPOSURE IN THE FIRST DEGREE | 3699 | TIER 1 | NO | | |
| KY | 530.020 | INCEST | 3699 | TIER 3 | YES | | |
| KY | 530.064 | UNLAWFUL TRANSACTION WITH A MINOR | 3699 | TIER 2 | YES | | |
| KY | 531.030 | DISTRIBUTION OF OBSCENE MATTER TO MINORS | 3799 | TIER 2 | YES | | |
| KY | 531.310 | USE OF A MINOR IN SEXUAL PERFORMANCE | 3699 | TIER 2 | YES | | |
| LA | 9999 | OTHER CRIME | 3699 | | | | |
| LA | 14.43.5 | INTENTIONAL EXPOSURE TO AIDS VIRUS | 3699 | | | | |
| LA | 14-283 | VIDEO VOYEURISM | 3699 | | | | |
| LA | 14-41.1 | RAPE | 3699 | | | | |
| LA | 14-42 | AGGRAVATED RAPE | 3699 | TIER 3 | YES | | |
| LA | 14-42(A) | AGGRAVATED RAPE WITHOUT LAWFUL CONSENT | 3699 | TIER 3 | YES | | |
| LA | 14-42.1 | FORCIBLE RAPE | 3699 | TIER 3 | YES | | |
| LA | 14-43 | SIMPLE RAPE | 3699 | TIER 3 | YES | | |
| LA | 14-43.1 | SEXUAL BATTERY | 3699 | TIER 2 | YES | 13 | 17 |
| LA | 14-43.1 | SEXUAL BATTERY | 3699 | TIER 3 | YES | 1 | 12 |
| LA | 14-43.2 | AGGRAVATED SEXUAL BATTERY | 3699 | | | | |
| LA | 14-43.3-1 | ORAL SEXUAL BATTERY | 3699 | | | | |
| LA | 14-44 | AGGRAVATED KIDNAPPING | 1099 | | | | |
| LA | 14-44.1 | SECOND DEGREE KIDNAPPING | 1099 | | | | |
| LA | 14-44.2 | AGGRAVATED KIDNAPPING OF A CHILD | 1099 | | | | |
| LA | 14-45 | SIMPLE KIDNAPPING | 1099 | | | | |
| LA | 14-45.1 | INTERFERENCE WITH THE CUSTODY OF A CHILD | 1099 | | | | |
| LA | 14-46 | FALSE IMPRISONMENT | 1099 | | | | |
| LA | 14-46.1 | FALSE IMPRISONMENT; OFFENDER ARMED WITH A DANGEROUS WEAPON | 1099 | | | | |
| LA | 14-78 | INCEST | 3699 | TIER 3 | YES | | |
| LA | 14-78.1 | AGGRAVATED INCEST | 3699 | | | | |
| LA | 14-80 | FELONY CARNAL KNOWLEDGE OF A JUVENILE | 3699 | TIER 3 | YES | | |
| LA | 14-81 | INDECENT BEHAVIOR WITH JUVENILES | 3699 | TIER 2 | YES | | |
| LA | 14-81.1 | PORNOGRAPHY INVOLVING JUVENILES | 3799 | TIER 2 | YES | | |
| LA | 14-81.2 | MOLESTATION OF A JUVENILE OR A PERSON WITH A PHYSICAL OR MENTAL DISABILITY | 3699 | TIER 1 | YES | 18 | 99 |
| LA | 14-81.2 | MOLESTATION OF A JUVENILE OR A PERSON WITH A PHYSICAL OR MENTAL DISABILITY | 3699 | TIER 2 | YES | 13 | 17 |
| LA | 14-81.2 | MOLESTATION OF A JUVENILE OR A PERSON WITH A PHYSICAL OR MENTAL DISABILITY | 3699 | TIER 3 | YES | 1 | 12 |
| LA | 14-81.3 | COMPUTER-AIDED SOLICITATION FOR SEXUAL PURPOSES | 3799 | TIER 2 | YES | | |
| LA | 14-82 | PROSTITUTION | 3699 | | | | |
| LA | 14-82.1 | PROSTITUTION; PERSONS UNDER THE AGE OF SEVENTEEN | 3699 | | | | |
| LA | 14-83 | SOLICITING FOR PROSTITUTES | 3699 | | | | |
| LA | 14-84 | PANDERING | 3699 | | | | |
| LA | 14-86 | ENTICING PERSONS INTO PROSTITUTION | 3699 | | | | |
| LA | 14-89 | CRIME AGAINST NATURE | 3699 | TIER 2 | YES | | |
| LA | 14-89.1 | AGGRAVATED CRIME AGAINST NATURE | 3699 | | | | |
| LA | 14-92 | CONTRIBUTING TO THE DELINQUENCY OF A MINOR - PERFORM SEXUALLY IMMORAL ACTS | 3699 | TIER 2 | YES | | |
| LA | 14-92(A)(7) | CONTRIBUTING TO THE DELINQUENCY OF A MINOR - PERFORM SEXUALLY IMMORAL ACTS | 3699 | TIER 2 | YES | | |
| LA | 14-93.5 | SEXUAL BATTERY OF THE INFIRM | 3699 | | | | |
| LA | 23-251 | MINORS UNDER 16; PROHIBITED EMPLOYMENT EXHIBITED OR USED FOR EXHIBITION | 3699 | | | | |
| MA | 9999 | OTHER CRIME | 3699 | | | | |
| MA | 265-13B | INDECENT ASSAULT AND BATTERY ON A CHILD UNDER 14 | 3699 | TIER 3 | YES | | |
| MA | 265-13F | INDECENT ASSAULT AND BATTERY ON A MENTALLY RETARDED PERSON | 3699 | | | | |
| MA | 265-13H | INDECENT ASSAULT AND BATTERY ON A PERSON AGE 14 AND OVER | 3699 | TIER 1 | NO | 18 | 99 |
| MA | 265-13H | INDECENT ASSAULT AND BATTERY ON A PERSON AGE 14 AND OVER | 3699 | TIER 2 | YES | 13 | 17 |
| MA | 265-22 | RAPE | 3699 | TIER 3 | YES | | |
| MA | 265-22A | RAPE OF A CHILD UNDER 16 WITH FORCE | 3699 | TIER 3 | YES | | |
| MA | 265-23 | RAPE AND ABUSE OF A CHILD | 3699 | TIER 3 | YES | | |
| MA | 265-24 | ASSAULT WITH INTENT TO COMMIT RAPE | 3699 | TIER 3 | YES | | |
| MA | 265-24B | ASSAULT OF A CHILD WITH INTENT TO COMMIT RAPE | 3699 | TIER 3 | YES | | |
| MA | 265-26 | KIDNAPPING OF A CHILD | 1099 | | | | |
| MA | 265-26C | ENTICING A CHILD UNDER THE AGE OF 16 FOR THE PURPOSES OF COMMITING A CRIME | 3699 | | | | |
| MA | 272-16 | SECOND OR SUBSEQUENT ADJUDICATION OR CONVICTION FOR OPEN AND GROSS LEWD | 3699 | TIER 1 | NO | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MA | 272-17 | INCESTUOUS MARRIAGE OR INTERCOURSE | 3699 | | | | |
| MA | 272-2 | ENTICING AWAY A PERSON FOR PROSTITUTION OR SEXUAL INTERCOURSE | 3699 | TIER 2 | YES | | |
| MA | 272-28 | DISSEMINATING TO A MINOR MATTER HARMFUL TO A MINOR | 3699 | | | | |
| MA | 272-29A | POSING OR EXHIBITING A CHILD IN A STATE OF NUDITY | 3699 | TIER 2 | YES | | |
| MA | 272-29B | DISSEMINATION OF VISUAL MATERIAL OF A CHILD IN A STATE OF NUDITY OR SEXUAL CON 3799 | | TIER 2 | YES | | |
| MA | 272-29C | POSSESSION OF CHILD PORNOGRAPHY | 3799 | | | | |
| MA | 272-3 | DRUGGING PERSONS FOR SEXUAL INTERCOURSE | 3699 | | | | |
| MA | 272-35A | UNNATURAL AND LASCIVIOUS ACTS WITH A CHILD UNDER 16 | 3699 | | | | |
| MA | 272-4 | INDUCING PERSONS UNDER 18 TO SEXUAL INTERCOURSE | 3699 | TIER 2 | YES | | |
| MA | 272-4A | INDUCING A MINOR INTO PROSTITUTION | 3699 | TIER 2 | YES | | |
| MA | 272-4B | LIVING OFF OR SHARING EARNINGS OF A MINOR PROSTITUTE | 3699 | | | | |
| MA | 277-39 | AGGRAVATED RAPE | 3699 | TIER 3 | YES | | |
| MD | 9999 | OTHER CRIME | 3699 | | | | |
| MD | 11-107 | INDECENT EXPOSURE | 3699 | TIER 1 | NO | | |
| MD | 11-207 | CHILD PORNOGRAPHY | 3799 | TIER 2 | YES | | |
| MD | 11-208 | POSSESSION OF VISUAL REPRESENTATION OF CHILD UNDER 16 ENGAGED IN CERTAIN SE 3799 | | TIER 1 | YES | | |
| MD | 27-12 | ASSAULT WITH INTENT TO COMMIT RAPE FIRST DEGREE, RAPE SECOND DEGREE, SEX OI 3699 | | | | | |
| MD | 27-35A | CAUSING ABUSE TO A CHILD | 3899 | | | | |
| MD | 27-464B | THIRD DEGREE SEXUAL OFFENSE | 3699 | | | | |
| MD | 27-464C | FOURTH DEGREE SEXUAL OFFENSE | 3699 | | | | |
| MD | 27-464C(1) | FOURTH DEGREE SEXUAL OFFENSE | 3699 | TIER 1 | NO | 18 | 99 |
| MD | 27-464C(1) | FOURTH DEGREE SEXUAL OFFENSE | 3699 | TIER 2 | YES | 13 | 17 |
| MD | 27-464C(1) | FOURTH DEGREE SEXUAL OFFENSE | 3699 | TIER 3 | YES | 1 | 12 |
| MD | 27-464C(2) | FOURTH DEGREE SEXUAL OFFENSE | 3699 | TIER 3 | YES | | |
| MD | 27-464C(3) | FOURTH DEGREE SEXUAL OFFENSE | 3699 | TIER 3 | YES | | |
| MD | 3-303 | RAPE FIRST DEGREE | 3699 | | | | |
| MD | 3-304 | RAPE SECOND DEGREE | 3699 | TIER 3 | YES | | |
| MD | 3-304(A)(3) | RAPE SECOND DEGREE VICTIM UNDER 14 | 3699 | TIER 3 | YES | | |
| MD | 3-305 | SEX OFFENSE FIRST DEGREE | 3699 | | | | |
| MD | 3-306 | SEX OFFENSE SECOND DEGREE | 3699 | TIER 3 | YES | | |
| MD | 3-307 | SEX OFFENSE THIRD DEGREE | 3699 | TIER 2 | YES | 13 | 99 |
| MD | 3-307 | SEX OFFENSE THIRD DEGREE | 3699 | TIER 3 | YES | 1 | 12 |
| MD | 3-307(A)(1) | SEX OFFENSE THIRD DEGREE | 3699 | TIER 2 | YES | 13 | 99 |
| MD | 3-307(A)(1) | SEX OFFENSE THIRD DEGREE | 3699 | TIER 3 | YES | 1 | 12 |
| MD | 3-307(A)(4) | SEX OFFENSE THIRD DEGREE | 3699 | TIER 3 | YES | | |
| MD | 3-307(A)(5) | SEX OFFENSE THIRD DEGREE | 3699 | TIER 3 | YES | | |
| MD | 3-308 | SEX OFFENSE FOURTH DEGREE | 3699 | | | | |
| MD | 3-308(B)(2) | SEX OFFENSE FOURTH DEGREE | 3699 | TIER 3 | YES | | |
| MD | 3-308(B)(3) | SEX OFFENSE FOURTH DEGREE | 3699 | TIER 3 | YES | | |
| MD | 3-308(C)(2) | SEXUAL OFFENSE FOURTH DEGREE | 3699 | TIER 3 | YES | | |
| MD | 3-309 | ATTEMPTED RAPE FIRST DEGREE | 3699 | TIER 3 | YES | | |
| MD | 3-310 | ATTEMPTED RAPE SECOND DEGREE | 3699 | | | | |
| MD | 3-311 | ATTEMPTED SEX OFFENSE FIRST DEGREE | 3699 | | | | |
| MD | 3-312 | ATTEMPTED SEX OFFENSE SECOND DEGREE | 3699 | | | | |
| MD | 3-502 | KIDNAPPING | 1099 | | | | |
| MD | 3-503 | CHILD KIDNAPPING | 1099 | | | | |
| MD | 3-602 | CHILD SEXUAL ABUSE | 3699 | TIER 3 | YES | | |
| MD | 3-902 | VISUAL SURVEILLANCE WITH PRURIENT INTENT | 3799 | | | | |
| ME | 9999 | OTHER CRIME | 3699 | | | | |
| ME | 17A-11-253 | GROSS SEXUAL ASSAULT | 3699 | TIER 3 | YES | | |
| ME | 17A-11-254 | SEXUAL ABUSE OF A MINOR | 3699 | TIER 3 | YES | | |
| ME | 17A-11-254A | SEXUAL ABUSE OF A MINOR | 3699 | TIER 3 | YES | | |
| ME | 17A-11-254B | SEXUAL ABUSE OF A MINOR | 3699 | TIER 3 | YES | | |
| ME | 17A-11-254C | SEXUAL ABUSE OF A MINOR | 3699 | TIER 3 | YES | | |
| ME | 17A-11-254D | SEXUAL ABUSE OF A MINOR | 3699 | TIER 3 | YES | | |
| ME | 17A-11-254F | SEXUAL ABUSE OF A MINOR | 3699 | TIER 2 | YES | | |
| ME | 17A-11-255 | UNLAWFUL SEXUAL CONTACT | 3699 | TIER 1 | NO | 18 | 99 |
| ME | 17A-11-255 | UNLAWFUL SEXUAL CONTACT | 3699 | TIER 2 | YES | 13 | 17 |
| ME | 17A-11-255 | UNLAWFUL SEXUAL CONTACT | 3699 | TIER 3 | YES | 1 | 12 |
| ME | 17A-11-255-A | UNLAWFUL SEXUAL CONTACT | 3699 | TIER 1 | NO | 18 | 99 |
| ME | 17A-11-255-A | UNLAWFUL SEXUAL CONTACT | 3699 | TIER 2 | YES | 13 | 17 |
| ME | 17A-11-255-A | UNLAWFUL SEXUAL CONTACT | 3699 | TIER 3 | YES | 1 | 12 |
| ME | 17A-11-256 | VISUAL SEXUAL AGGRESSION AGAINST A MINOR | 3699 | | | | |
| ME | 17A-11-258 | SEXUAL MISCONDUCT WITH A MINOR UNDER 14 | 3699 | | | | |
| ME | 17A-11-259 | SOLICITATION OF A MINOR BY COMPUTER TO COMMIT A PROHIBITED ACT | 3799 | | | | |
| ME | 17A-12-282 | SEXUAL EXPLOITATION OF A MINOR | 3699 | | | | |
| ME | 17A-13-301 | KIDNAPPING | 1099 | | | | |
| ME | 17A-13-302 | CRIMINAL RESTRAINT | 1099 | | | | |
| ME | 17A-23-556 | INCEST | 3699 | | | | |
| ME | 17A-35-853 | PROMOTION OF PROSTITUTION OF A PERSON UNDER 18 | 3699 | | | | |
| ME | 17A-35-855 | PATRONIZING PROSTITUTION OF A MINOR | 3699 | | | | |
| MI | 9999 | CONVICTION SET ASIDE | 3699 | | | | |
| MI | 9999 | OTHER CRIME | 3699 | TIER 1 | NO | | |
| MI | 750.10A | SEXUALLY DELINQUENT PERSON | 3699 | TIER 1 | NO | | |
| MI | 750.145A | CHILDREN - ACCOSTING FOR IMMORAL PURPOSES | 3799 | TIER 2 | YES | | |
| MI | 750.145A-A | CHILDREN - ACCOSTING FOR IMMORAL PURPOSES | 3799 | TIER 2 | YES | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MI | 750.145B | CHILDREN - ACCOSTING FOR IMMORAL PURPOSES SECOND OFFENSE | 3799 | TIER 2 | YES | | |
| MI | 750.145B-A | CHILDREN - ACCOSTING FOR IMMORAL PURPOSES - SECOND OR SUBSEQUENT OFFENSE | 3799 | TIER 2 | YES | | |
| MI | 750.145C2 | CHILD SEXUALLY ABUSIVE ACTIVITY | 3799 | TIER 2 | YES | | |
| MI | 750.145C2B | CHILD SEXUALLY ABUSIVE ACTIVITY - AGGRAVATED | 3799 | TIER 2 | YES | | |
| MI | 750.145C3 | CHILD SEXUALLY ABUSIVE ACTIVITY - DISTRIBUTING OR PROMOTING | 3799 | TIER 2 | YES | | |
| MI | 750.145C3B | CHILD SEXUALLY ABUSIVE ACTIVITY - AGGRAVATED DISTRIBUTING OR PROMOTING | 3799 | TIER 2 | YES | | |
| MI | 750.145C4 | CHILD SEXUALLY ABUSIVE MATERIAL - POSSESSION | 3799 | TIER 1 | YES | | |
| MI | 750.145C4-A | CHILD SEXUALLY ABUSIVE MATERIAL - POSSESSION | 3799 | TIER 1 | YES | | |
| MI | 750.145C4-A1 | CHILD SEXUALLY ABUSIVE MATERIAL - AGGRAVATED POSSESSION | 3799 | TIER 1 | YES | | |
| MI | 750.145D2 | COMPUTER TALK WITH ANOTHER TO COMMIT PROSCRIBED CONDUCT | 3799 | TIER 2 | YES | | |
| MI | 750.145D2A | COMPUTERS-INTERNET-COMMUNICATING WITH ANOTHER TO COMMIT CRIME - MAX < 1 YI | 3799 | TIER 2 | YES | | |
| MI | 750.145D2B | COMPUTERS-INTERNET-COMMUNICATING WITH ANOTHER TO COMMIT CRIME - MAX 1 YR | 3799 | TIER 2 | YES | | |
| MI | 750.145D2C | COMPUTERS-INTERNET-COMMUNICATING WITH ANOTHER TO COMMIT CRIME - MAX > 2 YI | 3799 | TIER 2 | YES | | |
| MI | 750.145D2D | COMPUTERS-INTERNET-COMMUNICATING WITH ANOTHER TO COMMIT CRIME - MAX > 4YF | 3799 | TIER 2 | YES | | |
| MI | 750.145D2E | COMPUTERS-INTERNET-COMMUNICATING WITH ANOTHER TO COMMIT CRIME - MAX 10 YR | 3799 | TIER 2 | YES | | |
| MI | 750.145D2F | COMPUTERS-INTERNET-COMMUNICATING WITH ANOTHER TO COMMIT CRIME - MAX 15 YR | 3799 | TIER 2 | YES | | |
| MI | 750.158 | SODOMY | 3699 | TIER 2 | YES | | |
| MI | 750.158-A | SODOMY BY SEXUALLY DELINQUENT PERSON | 3699 | TIER 2 | YES | | |
| MI | 750.335A2B | AGGRAVATED INDECENT EXPOSURE | 3699 | TIER 1 | YES | | |
| MI | 750.335A2C | INDECENT EXPOSURE BY SEXUALLY DELINQUENT PERSON | 3699 | TIER 1 | NO | | |
| MI | 750.338 | GROSS INDECENCY BETWEEN MALES - COMMITTING/PROCURING | 3699 | TIER 2 | YES | 13 | 17 |
| MI | 750.338 | GROSS INDECENCY BETWEEN MALES - COMMITTING/PROCURING | 3699 | TIER 3 | YES | 1 | 12 |
| MI | 750.338A | GROSS INDECENCY BETWEEN FEMALES - COMMITTING/PROCURING | 3699 | TIER 2 | YES | 13 | 17 |
| MI | 750.338A | GROSS INDECENCY BETWEEN FEMALES - COMMITTING/PROCURING | 3699 | TIER 3 | YES | 1 | 12 |
| MI | 750.338B | GROSS INDECENCY BETWEEN MALE & FEMALE - COMMITTING/PROCURING | 3699 | TIER 2 | YES | 13 | 17 |
| MI | 750.338B | GROSS INDECENCY BETWEEN MALE & FEMALE - COMMITTING/PROCURING | 3699 | TIER 3 | YES | 1 | 12 |
| MI | 750.349 | KIDNAPPING | 1099 | TIER 3 | YES | | |
| MI | 750.349B | UNLAWFUL IMPRISONMENT | 1099 | TIER 1 | YES | | |
| MI | 750.350 | KIDNAPPING CHILD ENTICEMENT | 1099 | TIER 3 | YES | | |
| MI | 750.448 | PROSTITUTION - ACCOSTING & SOLICITING | 3699 | TIER 2 | YES | | |
| MI | 750.449A(2) | ENGAGING SERVICES OF PROSTITUTION | 3699 | TIER 1 | NO | | |
| MI | 750.455 | PROSTITUTION/PANDERING | 3699 | TIER 2 | YES | | |
| MI | 750.462E(A) | HUMAN TRAFFICKING - RECRUITING MINOR FOR CHILD SEXUAL ABUSE | 3699 | TIER 2 | NO | | |
| MI | 750.520B | CRIMINAL SEXUAL CONDUCT 1ST DEGREE (MULTIPLE VARIABLES) | 3699 | TIER 3 | YES | | |
| MI | 750.520B1A | CRIMINAL SEXUAL CONDUCT 1ST DEGREE (PERSON UNDER 13) | 3699 | TIER 3 | YES | | |
| MI | 750.520B1B | CRIMINAL SEXUAL CONDUCT 1ST DEGREE (RELATIONSHIP) | 3699 | TIER 3 | YES | | |
| MI | 750.520B1C | CRIMINAL SEXUAL CONDUCT 1ST DEGREE (DURING FELONY) | 3699 | TIER 3 | YES | | |
| MI | 750.520B1D | CRIMINAL SEXUAL CONDUCT 1ST DEGREE (ACCOMPLICES) | 3699 | TIER 3 | YES | | |
| MI | 750.520B1E | CRIMINAL SEXUAL CONDUCT 1ST DEGREE (WEAPON USED) | 3699 | TIER 3 | YES | | |
| MI | 750.520B1F | CRIMINAL SEXUAL CONDUCT 1ST DEGREE (PERSONAL INJURY) | 3699 | TIER 3 | YES | | |
| MI | 750.520B1G | CRIMINAL SEXUAL CONDUCT 1ST DEGREE (INJURY INCAPACITATED VICTIM) | 3699 | TIER 3 | YES | | |
| MI | 750.520B1H | CRIMINAL SEXUAL CONDUCT 1ST DEGREE (MENTALLY DISABLED-RELATIONSHIP) | 3699 | TIER 3 | YES | | |
| MI | 750.520B2B | CRIMINAL SEXUAL CONDUCT 1ST DEGREE (PERSON UNDER 13, DEFENDANT 17 OR OLDER | 3699 | TIER 3 | YES | | |
| MI | 750.520B2B | CRIMINAL SEXUAL CONDUCT 1ST DEGREE (PERSON UNDER 13, DEFENDANT 17 OR OLDER | 3699 | TIER 3 | YES | | |
| MI | 750.520B2C | CRIMINAL SEXUAL CONDUCT 1ST DEGREE (PERSON UNDER 13, DEFENDANT 17 OR OLDER | 3699 | TIER 3 | YES | | |
| MI | 750.520C | CRIMINAL SEXUAL CONDUCT 2ND DEGREE (MULTIPLE VARIABLES) | 3699 | TIER 2 | YES | 13 | 99 |
| MI | 750.520C | CRIMINAL SEXUAL CONDUCT 2ND DEGREE (MULTIPLE VARIABLES) | 3699 | TIER 3 | YES | 1 | 12 |
| MI | 750.520C1A | CRIMINAL SEXUAL CONDUCT 2ND DEGREE (PERSON UNDER 13) | 3699 | TIER 3 | YES | | |
| MI | 750.520C1B | CRIMINAL SEXUAL CONDUCT 2ND DEGREE (RELATIONSHIP) | 3699 | TIER 2 | YES | 13 | 99 |
| MI | 750.520C1B | CRIMINAL SEXUAL CONDUCT 2ND DEGREE (RELATIONSHIP) | 3699 | TIER 3 | YES | 1 | 12 |
| MI | 750.520C1C | CRIMINAL SEXUAL CONDUCT 2ND DEGREE (DURING FELONY) | 3699 | TIER 2 | YES | 13 | 99 |
| MI | 750.520C1C | CRIMINAL SEXUAL CONDUCT 2ND DEGREE (DURING FELONY) | 3699 | TIER 3 | YES | 1 | 12 |
| MI | 750.520C1D | CRIMINAL SEXUAL CONDUCT 2ND DEGREE (ACCOMPLICES) | 3699 | TIER 2 | YES | 13 | 99 |
| MI | 750.520C1D | CRIMINAL SEXUAL CONDUCT 2ND DEGREE (ACCOMPLICES) | 3699 | TIER 3 | YES | 1 | 12 |
| MI | 750.520C1E | CRIMINAL SEXUAL CONDUCT 2ND DEGREE (WEAPON USED) | 3699 | TIER 2 | YES | 13 | 99 |
| MI | 750.520C1E | CRIMINAL SEXUAL CONDUCT 2ND DEGREE (WEAPON USED) | 3699 | TIER 3 | YES | 1 | 12 |
| MI | 750.520C1F | CRIMINAL SEXUAL CONDUCT 2ND DEGREE (PERSONAL INJURY) | 3699 | TIER 2 | YES | 13 | 99 |
| MI | 750.520C1F | CRIMINAL SEXUAL CONDUCT 2ND DEGREE (PERSONAL INJURY) | 3699 | TIER 3 | YES | 1 | 12 |
| MI | 750.520C1G | CRIMINAL SEXUAL CONDUCT 2ND DEGREE (INJURY INCAPACITATED VICTIM) | 3699 | TIER 2 | YES | 13 | 99 |
| MI | 750.520C1G | CRIMINAL SEXUAL CONDUCT 2ND DEGREE (INJURY INCAPACITATED VICTIM) | 3699 | TIER 3 | YES | 1 | 12 |
| MI | 750.520C1H | CRIMINAL SEXUAL CONDUCT 2ND DEGREE (MENTALLY DISABLED RELATIONSHIP) | 3699 | TIER 2 | YES | 13 | 99 |
| MI | 750.520C1H | CRIMINAL SEXUAL CONDUCT 2ND DEGREE (MENTALLY DISABLED RELATIONSHIP) | 3699 | TIER 3 | YES | 1 | 12 |
| MI | 750.520C1I | CRIMINAL SEXUAL CONDUCT 2ND DEGREE (STATE PRISONER) | 3699 | TIER 2 | YES | 13 | 99 |
| MI | 750.520C1I | CRIMINAL SEXUAL CONDUCT 2ND DEGREE (STATE PRISONER) | 3699 | TIER 3 | YES | 1 | 12 |
| MI | 750.520C1J | CRIMINAL SEXUAL CONDUCT 2ND DEGREE (STATE PRISONER IN PRIVATE YOUTH FACILIT | 3699 | TIER 2 | YES | 13 | 99 |
| MI | 750.520C1J | CRIMINAL SEXUAL CONDUCT 2ND DEGREE (STATE PRISONER IN PRIVATE YOUTH FACILIT | 3699 | TIER 3 | YES | 1 | 12 |
| MI | 750.520C1K | CRIMINAL SEXUAL CONDUCT 2ND DEGREE (COUNTY PRISONER) | 3699 | TIER 2 | YES | 13 | 99 |
| MI | 750.520C1K | CRIMINAL SEXUAL CONDUCT 2ND DEGREE (COUNTY PRISONER) | 3699 | TIER 3 | YES | 1 | 12 |
| MI | 750.520C1L | CRIMINAL SEXUAL CONDUCT 2ND DEGREE (DETAINED JUVENILE) | 3699 | TIER 2 | YES | 13 | 99 |
| MI | 750.520C1L | CRIMINAL SEXUAL CONDUCT 2ND DEGREE (DETAINED JUVENILE) | 3699 | TIER 3 | YES | 1 | 12 |
| MI | 750.520C2B | CRIMINAL SEXUAL CONDUCT 2ND DEGREE (PERSON UNDER 13, DEFENDANT OVER 17) | 3699 | TIER 3 | YES | | |
| MI | 750.520D | CRIMINAL SEXUAL CONDUCT 3RD DEGREE (MULTIPLE VARIABLES) | 3699 | TIER 3 | YES | | |
| MI | 750.520D1A | CRIMINAL SEXUAL CONDUCT 3RD DEGREE (PERSON 13-15) | 3699 | TIER 3 | YES | | |
| MI | 750.520D1B | CRIMINAL SEXUAL CONDUCT 3RD DEGREE (FORCE OR COERCION) | 3699 | TIER 3 | YES | | |
| MI | 750.520D1C | CRIMINAL SEXUAL CONDUCT 3RD DEGREE (INCAPACITATED VICTIM) | 3699 | TIER 3 | YES | | |
| MI | 750.520D1D | CRIMINAL SEXUAL CONDUCT 3RD DEGREE (INCEST) | 3699 | TIER 3 | YES | | |

| MI | 750.520D1E | CRIMINAL SEXUAL CONDUCT 3RD DEGREE (STUDENT) | 3699 | TIER 3 | YES | | | |
|---|---|---|---|---|---|---|---|---|
| MI | 750.520D1F | CRIMINAL SEXUAL CONDUCT 3RD DEGREE (SPECIAL EDUCATION STUDENT) | 3699 | TIER 3 | YES | | | |
| MI | 750.520E | CRIMINAL SEXUAL CONDUCT 4TH DEGREE (MULTIPLE VARIABLES) | 3699 | TIER 1 | NO | 18 | 99 | |
| MI | 750.520E | CRIMINAL SEXUAL CONDUCT 4TH DEGREE (MULTIPLE VARIABLES) | 3699 | TIER 2 | YES | 13 | 17 | |
| MI | 750.520E | CRIMINAL SEXUAL CONDUCT 4TH DEGREE (MULTIPLE VARIABLES) | 3699 | TIER 3 | YES | 1 | 12 | |
| MI | 750.520E1A | CRIMINAL SEXUAL CONDUCT 4TH DEGREE (FORCE OR COERCION) | 3699 | TIER 1 | NO | 18 | 99 | |
| MI | 750.520E1A | CRIMINAL SEXUAL CONDUCT 4TH DEGREE (FORCE OR COERCION) | 3699 | TIER 2 | YES | 13 | 17 | |
| MI | 750.520E1A | CRIMINAL SEXUAL CONDUCT 4TH DEGREE (FORCE OR COERCION) | 3699 | TIER 3 | YES | 1 | 12 | |
| MI | 750.520E1A-A | CRIMINAL SEXUAL CONDUCT 4TH DEGREE (VICTIM BETWEEN 13-15) | 3699 | TIER 2 | YES | | | |
| MI | 750.520E1B | CRIMINAL SEXUAL CONDUCT 4TH DEGREE (INCAPACITATED VICTIM) | 3699 | TIER 1 | NO | 18 | 99 | |
| MI | 750.520E1B | CRIMINAL SEXUAL CONDUCT 4TH DEGREE (INCAPACITATED VICTIM) | 3699 | TIER 2 | YES | 13 | 17 | |
| MI | 750.520E1B | CRIMINAL SEXUAL CONDUCT 4TH DEGREE (INCAPACITATED VICTIM) | 3699 | TIER 3 | YES | 1 | 12 | |
| MI | 750.520E1C | CRIMINAL SEXUAL CONDUCT 4TH DEGREE (STATE PRISONER) | 3699 | TIER 1 | NO | 18 | 99 | |
| MI | 750.520E1C | CRIMINAL SEXUAL CONDUCT 4TH DEGREE (STATE PRISONER) | 3699 | TIER 2 | YES | 13 | 17 | |
| MI | 750.520E1C | CRIMINAL SEXUAL CONDUCT 4TH DEGREE (STATE PRISONER) | 3699 | TIER 3 | YES | 1 | 12 | |
| MI | 750.520E1E | CRIMINAL SEXUAL CONDUCT 4TH DEGREE (COUNTY PRISONER) | 3699 | TIER 1 | NO | 18 | 99 | |
| MI | 750.520E1E | CRIMINAL SEXUAL CONDUCT 4TH DEGREE (COUNTY PRISONER) | 3699 | TIER 2 | YES | 13 | 17 | |
| MI | 750.520E1E | CRIMINAL SEXUAL CONDUCT 4TH DEGREE (COUNTY PRISONER) | 3699 | TIER 3 | YES | 1 | 12 | |
| MI | 750.520E1E-A | CRIMINAL SEXUAL CONDUCT 4TH DEGREE (MENTAL HEALTH PROFESSIONAL) | 3699 | TIER 1 | NO | 18 | 99 | |
| MI | 750.520E1E-A | CRIMINAL SEXUAL CONDUCT 4TH DEGREE (MENTAL HEALTH PROFESSIONAL) | 3699 | TIER 2 | YES | 13 | 17 | |
| MI | 750.520E1E-A | CRIMINAL SEXUAL CONDUCT 4TH DEGREE (MENTAL HEALTH PROFESSIONAL) | 3699 | TIER 3 | YES | 1 | 12 | |
| MI | 750.520E1F | CRIMINAL SEXUAL CONDUCT 4TH DEGREE (DETAINED JUVENILE) | 3699 | TIER 1 | NO | 18 | 99 | |
| MI | 750.520E1F | CRIMINAL SEXUAL CONDUCT 4TH DEGREE (DETAINED JUVENILE) | 3699 | TIER 2 | YES | 13 | 17 | |
| MI | 750.520E1F | CRIMINAL SEXUAL CONDUCT 4TH DEGREE (DETAINED JUVENILE) | 3699 | TIER 3 | YES | 1 | 12 | |
| MI | 750.520E1F-A | CRIMINAL SEXUAL CONDUCT 4TH DEGREE (STUDENT) | 3699 | TIER 1 | NO | 18 | 99 | |
| MI | 750.520E1F-A | CRIMINAL SEXUAL CONDUCT 4TH DEGREE (STUDENT) | 3699 | TIER 2 | YES | 13 | 17 | |
| MI | 750.520E1F-A | CRIMINAL SEXUAL CONDUCT 4TH DEGREE (STUDENT) | 3699 | TIER 3 | YES | 1 | 12 | |
| MI | 750.520E1G | CRIMINAL SEXUAL CONDUCT 4TH DEGREE (INCEST) | 3699 | TIER 1 | NO | 18 | 99 | |
| MI | 750.520E1G | CRIMINAL SEXUAL CONDUCT 4TH DEGREE (INCEST) | 3699 | TIER 2 | YES | 13 | 17 | |
| MI | 750.520E1G | CRIMINAL SEXUAL CONDUCT 4TH DEGREE (INCEST) | 3699 | TIER 3 | YES | 1 | 12 | |
| MI | 750.520E1G-A | CRIMINAL SEXUAL CONDUCT 4TH DEGREE (SPECIAL EDUCATION STUDENT) | 3699 | TIER 1 | NO | 18 | 99 | |
| MI | 750.520E1G-A | CRIMINAL SEXUAL CONDUCT 4TH DEGREE (SPECIAL EDUCATION STUDENT) | 3699 | TIER 2 | YES | 13 | 17 | |
| MI | 750.520E1G-A | CRIMINAL SEXUAL CONDUCT 4TH DEGREE (SPECIAL EDUCATION STUDENT) | 3699 | TIER 3 | YES | 1 | 12 | |
| MI | 750.520E1H | CRIMINAL SEXUAL CONDUCT 4TH DEGREE (FOSTER CARE) | 3699 | TIER 1 | NO | 18 | 99 | |
| MI | 750.520E1H | CRIMINAL SEXUAL CONDUCT 4TH DEGREE (FOSTER CARE) | 3699 | TIER 2 | YES | 13 | 17 | |
| MI | 750.520E1H | CRIMINAL SEXUAL CONDUCT 4TH DEGREE (FOSTER CARE) | 3699 | TIER 3 | YES | 1 | 12 | |
| MI | 750.520G1 | CRIMINAL SEXUAL CONDUCT ASSAULT WITH INTENT TO COMM SEX PENETRATION | 3699 | TIER 3 | YES | | | |
| MI | 750.520G2 | CRIMINAL SEXUAL CONDUCT 2ND DEGREE ASSAULT | 3699 | TIER 1 | NO | 18 | 99 | |
| MI | 750.520G2 | CRIMINAL SEXUAL CONDUCT 2ND DEGREE ASSAULT | 3699 | TIER 2 | YES | 13 | 17 | |
| MI | 750.520G2 | CRIMINAL SEXUAL CONDUCT 2ND DEGREE ASSAULT | 3699 | TIER 3 | YES | 1 | 12 | |
| MI | 750.539J2A1 | SURVEILLING UNCLOTHED PERSON | 3799 | TIER 1 | YES | | | |
| MI | 750.539J2A2 | SURVEILLING UNCLOTHED PERSON - SECOND OFFENSE NOTICE | 3799 | TIER 1 | YES | | | |
| MI | 750.539J2B | CAPTURING DISTRIBUTING IMAGE OF UNCLOTHED PERSON | 3799 | TIER 1 | YES | | | |
| ML | 9999 | OTHER CRIME | 3699 | | | | | |
| ML | ART 80 (134-5) | ATTEMPT INDECENT LANGUAGE WITH A MINOR | 3699 | TIER 1 | YES | | | |
| ML | ART 80 (134-6) | ATTEMPT PORNOGRAPHY INVOLVING A MINOR | 3799 | TIER 1 | YES | | | |
| ML | ARTICLE 120 | RAPE, SEXUAL ASSAULT, AND OTHER SEXUAL MISCONDUCT | 3699 | TIER 3 | YES | | | |
| ML | ARTICLE 120(A) | RAPE | 3699 | TIER 3 | YES | | | |
| ML | ARTICLE 120(A) | SEXUAL ASSAULT | 3699 | TIER 3 | YES | | | |
| ML | ARTICLE 120(A)(1) | RAPE USING FORCE | 3699 | TIER 3 | YES | | | |
| ML | ARTICLE 120(A)(2) | RAPE CAUSING GRIEVOUS BODILY HARM | 3699 | TIER 3 | YES | | | |
| ML | ARTICLE 120(A)(B) | RAPE AND CARNAL KNOWLEDGE | 3699 | TIER 3 | YES | | | |
| ML | ARTICLE 120(B) | RAPE OF A CHILD | 3699 | TIER 3 | YES | | | |
| ML | ARTICLE 120(B) | SEXUAL ASSAULT | 3699 | TIER 3 | YES | | | |
| ML | ARTICLE 120(B)(2)(A) | SEXUAL ASSAULT/LEWD ACTS UPON A CHILD 12 TO 16 | 3699 | TIER 3 | YES | | | |
| ML | ARTICLE 120(B)(B) | SEXUAL ASSAULT OF A CHILD | 3699 | TIER 3 | YES | | | |
| ML | ARTICLE 120(B)(C) | SEXUAL ABUSE OF A CHILD | 3699 | TIER 3 | YES | 1 | 12 | |
| ML | ARTICLE 120(B)(C) | SEXUAL ABUSE OF A CHILD | 3699 | TIER 2 | YES | 13 | 17 | |
| ML | ARTICLE 120(B)(C) | SEXUAL ABUSE OF A CHILD BY INDECENT EXPOSURE | 3699 | TIER 1 | YES | | | |
| ML | ARTICLE 120(B)(C) | SEXUAL ABUSE OF A CHILD BY COMMUNICATION | 3699 | TIER 2 | YES | | | |
| ML | ARTICLE 120(C) | AGGRAVATED SEXUAL ASSAULT | 3699 | TIER 3 | YES | | | |
| ML | ARTICLE 120(C)(A) | INDECENT VIEWING, VISUAL RECORDING, OR BROADCASTING | 3699 | | | | | |
| ML | ARTICLE 120(D) | AGGRAVATED SEXUAL ASSAULT OF A CHILD | 3699 | TIER 3 | YES | | | |
| ML | ARTICLE 120(E) | AGGRAVATED SEXUAL ABUSE OF A CHILD | 3699 | TIER 3 | YES | | | |
| ML | ARTICLE 120(F) | AGGRAVATED SEXUAL CONTACT | 3699 | TIER 3 | YES | | | |
| ML | ARTICLE 120(G) | AGGRAVATED SEXUAL CONTACT OF A CHILD | 3699 | | | | | |
| ML | ARTICLE 120(H) | ABUSIVE SEXUAL CONTACT | 3699 | TIER 1 | NO | 18 | 99 | |
| ML | ARTICLE 120(H) | ABUSIVE SEXUAL CONTACT | 3699 | TIER 2 | YES | 13 | 17 | |
| ML | ARTICLE 120(H) | ABUSIVE SEXUAL CONTACT | 3699 | TIER 3 | YES | 1 | 12 | |
| ML | ARTICLE 120(I) | ABUSIVE SEXUAL CONTACT OF A CHILD | 3699 | | | | | |
| ML | ARTICLE 120(J) | INDECENT LIBERTIES WITH A CHILD | 3699 | TIER 2 | YES | | | |
| ML | ARTICLE 120(K) | INDECENT ACT | 3699 | TIER 2 | YES | | | Updated on 6/7/16 from a Tier 3 |
| ML | ARTICLE 120(L) | FORCIBLE PANDERING | 3699 | | | | | |
| ML | ARTICLE 120(M) | WRONGFUL SEXUAL CONTACT | 3699 | TIER 1 | NO | 18 | 99 | |
| ML | ARTICLE 120(M) | WRONGFUL SEXUAL CONTACT | 3699 | TIER 2 | YES | 13 | 17 | |
| ML | ARTICLE 120(M) | WRONGFUL SEXUAL CONTACT | 3699 | TIER 3 | YES | 1 | 12 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ML | ARTICLE 120(N) | INDECENT EXPOSURE | 3699 | | | | | |
| ML | ARTICLE 125 | SODOMY | 3699 | TIER 3 | YES | | | |
| ML | ARTICLE 125(A) | FORCIBLE SODOMY | 3699 | TIER 3 | YES | | | |
| ML | ARTICLE 125(B) | SODOMY OF A MINOR | 3699 | TIER 3 | YES | | | |
| ML | ARTICLE 133 | CONDUCT UNBECOMING OF AN OFFICER INVOLVING ANY SEXUAL VIOLENT OFFENSE, OR | 1099 | | | | | |
| ML | ARTICLE 134(Y) | SOLICITATION OF MINOR TO ENGAGE IN SEXUAL CONDUCT | 3699 | TIER 2 | YES | | | |
| ML | ARTICLE 134(Z) | PORNOGRAPHY INVOLVING A MINOR | 3799 | | | | | |
| ML | ARTICLE 134-1 | ASSAULT WITH INTENT TO COMMIT RAPE OR SODOMY | 3699 | TIER 3 | YES | | | |
| ML | ARTICLE 134-2 | INDECENT ACTS OR LIBERTIES WITH A CHILD | 3699 | TIER 2 | YES | | | |
| ML | ARTICLE 134-3 | KIDNAPPING (NON PARENTAL) | 1099 | TIER 3 | YES | | | |
| ML | ARTICLE 134-4 | INDECENT ASSAULT | 3699 | TIER 1 | NO | 18 | 99 | |
| ML | ARTICLE 134-4 | INDECENT ASSAULT | 3699 | TIER 2 | YES | 13 | 17 | |
| ML | ARTICLE 134-4 | INDECENT ASSAULT | 3699 | TIER 3 | YES | 1 | 12 | |
| ML | ARTICLE 134-5 | INDECENT LANGUAGE WITH A MINOR | 3699 | TIER 1 | YES | | | |
| ML | ARTICLE 134-6 | POSSESSION OF CHILD PORNOGRAPHY | 3799 | TIER 1 | YES | | | |
| ML | ARTICLE 134-6 | DISTRIBUTION OF CHILD PORNOGRAPHY | 3799 | TIER 2 | YES | | | |
| ML | ARTICLE 134-6 | PRODUCTION OF CHILD PORNOGRAPHY | 3799 | TIER 2 | YES | | | |
| ML | ARTICLE 134-6 | RECEIVING CHILD PORNOGRAPHY | 3799 | TIER 2 | YES | | | |
| ML | ARTICLE 134-7 | CONDUCT PREJUDICIAL TO GOOD ORDER AND DISCIPLINE (INVOLVING ANY SEXUALLY VI( | 1099 | | | | | |
| ML | ARTICLE 134-8 | ASSIMILATED CRIME CONVICTION OF A SEXUALLY VIOLENT OFFENSE OR A CRIMINAL OFF | 1099 | | | | | |
| ML | ARTICLE 181 | FORCIBLE INDECENCY CAUSING DEATH OR INJURY | 3699 | TIER 3 | YES | | | ARTICLE 120-A R/ Listed in OW under Foreign Crime Codes |
| ML | ARTICLE 80 | ATTEMPT TO COMMIT ANY OF THE FOREGOING | 3699 | | | | | |
| ML | ARTICLE 81 | CONSPIRACY TO COMMIT ANY OF THE FOREGOING | 3699 | | | | | |
| MN | 9999 | OTHER CRIME | 3699 | | | | | |
| MN | 609.245.1 | AGG ROBBERY FIRST DEGREE | 2299 | | | | | |
| MN | 609.25 | KIDNAPPING | 1099 | | | | | |
| MN | 609.255 | FALSELY IMPRISONING A MINOR | 1099 | TIER 1 | YES | | | |
| MN | 609.322 | SOLICITING A MINOR TO ENGAGE IN PROSTITUTION | 3699 | TIER 2 | YES | | | |
| MN | 609.342 | CRIMINAL SEXUAL CONDUCT IN THE FIRST DEGREE | 3699 | TIER 3 | YES | | | |
| MN | 609.342.1(E)(I) | CRIMINAL SEXUAL CONDUCT IN THE FIRST DEGREE (PERSONAL INJURY - FORCE/COERCI( | 3699 | TIER 3 | YES | | | |
| MN | 609.3421A | CRIMINAL SEXUAL CONDUCT IN THE FIRST DEGREE (VICTIM U/13 ACTOR > 36M OLDER) | 3699 | TIER 3 | YES | | | |
| MN | 609.3421B | CRIMINAL SEXUAL CONDUCT IN THE FIRST DEGREE (VICTIM 13-16 ACTOR / 48M OLDER PO | 3699 | TIER 3 | YES | | | |
| MN | 609.3421C | CRIMINAL SEXUAL CONDUCT IN THE FIRST DEGREE (FEAR OF GREAT BODILY HARM) | 3699 | | | | | |
| MN | 609.3421D | CRIMINAL SEXUAL CONDUCT IN THE FIRST DEGREE (ARMED WITH DANGEROUS WEAPON | 3699 | TIER 3 | YES | | | |
| MN | 609.3421E | CRIMINAL SEXUAL CONDUCT IN THE FIRST DEGREE (PERSONAL INJURY) | 3699 | | | | | |
| MN | 609.3421E.2 | CRIMINAL SEXUAL CONDUCT IN THE FIRST DEGREE (PERSONAL INJURY - MENTALLY IMPA | 3699 | TIER 3 | YES | | | |
| MN | 609.3421F | CRIMINAL SEXUAL CONDUCT IN THE FIRST DEGREE (ACCOMPLICES) | 3699 | | | | | |
| MN | 609.3421F.1 | CRIMINAL SEXUAL CONDUCT IN THE FIRST DEGREE (ACCOMPLICES - FORCE/COERCION) | 3699 | TIER 3 | YES | | | |
| MN | 609.3421F.2 | CRIMINAL SEXUAL CONDUCT IN THE FIRST DEGREE (PERSONAL INJURY - MENTALLY IMPA | 3699 | TIER 3 | YES | | | |
| MN | 609.3421G | CRIMINAL SEXUAL CONDUCT IN THE FIRST DEGREE (VICTIM U/16 - RELATIONSHIP) | 3699 | TIER 3 | YES | | | |
| MN | 609.3421H.1 | CRIMINAL SEXUAL CONDUCT IN THE FIRST DEGREE (VICTIM U/16 - RELATIONSHIP - FORCE | 3699 | | | | | |
| MN | 609.3421H.2 | CRIMINAL SEXUAL CONDUCT IN THE FIRST DEGREE (VICTIM U/16 - RELATIONSHIP - PERSC | 3699 | | | | | |
| MN | 609.3421H.3 | CRIMINAL SEXUAL CONDUCT IN THE FIRST DEGREE (VICTIM U/16 - RELATIONSHIP - MULTIF | 3699 | | | | | |
| MN | 609.343 | CRIMINAL SEXUAL CONDUCT IN THE SECOND DEGREE | 3699 | TIER 1 | NO | 18 | 99 | |
| MN | 609.343 | CRIMINAL SEXUAL CONDUCT IN THE 2ND DEGREE | 3699 | TIER 2 | YES | 13 | 17 | |
| MN | 609.343 | CRIMINAL SEXUAL CONDUCT IN THE 2ND DEGREE | 3699 | TIER 3 | YES | 1 | 12 | |
| MN | 609.3431A | CRIMINAL SEXUAL CONDUCT IN THE SECOND DEGREE (VICTIM U/13 ACTOR > 36M OLDER) | 3699 | TIER 3 | YES | | | |
| MN | 609.3431B | CRIMINAL SEXUAL CONDUCT IN THE SECOND DEGREE (VICTIM 13-16 ACTOR / 48M OLDER | 3699 | | | | | |
| MN | 609.3431C | CRIMINAL SEXUAL CONDUCT IN THE SECOND DEGREE (FEAR OF GREAT BODILY HARM) | 3699 | | | | | |
| MN | 609.3431D | CRIMINAL SEXUAL CONDUCT IN THE SECOND DEGREE (ARMED WITH DANGEROUS WEAP( | 3699 | | | | | |
| MN | 609.3431E | CRIMINAL SEXUAL CONDUCT IN THE SECOND DEGREE (PERSONAL INJURY) | 3699 | | | | | |
| MN | 609.3431E.1 | CRIMINAL SEXUAL CONDUCT IN THE SECOND DEGREE (PERSONAL INJURY - FORCE/COER | 3699 | | | | | |
| MN | 609.3431E.2 | CRIMINAL SEXUAL CONDUCT IN THE SECOND DEGREE (PERSONAL INJURY - MENTALLY IM | 3699 | | | | | |
| MN | 609.3431F | CRIMINAL SEXUAL CONDUCT IN THE SECOND DEGREE (ACCOMPLICES) | 3699 | | | | | |
| MN | 609.3431F.1 | CRIMINAL SEXUAL CONDUCT IN THE SECOND DEGREE (ACCOMPLICES - FORCE/COERCIO | 3699 | | | | | |
| MN | 609.3431G | CRIMINAL SEXUAL CONDUCT IN THE SECOND DEGREE (VICTIM U/16 - RELATIONSHIP) | 3699 | | | | | |
| MN | 609.3431H(I) | CRIMINAL SEXUAL CONDUCT IN THE SECOND DEGREE (FORCE/COERCION) | 3699 | TIER 2 | YES | 13 | 17 | |
| MN | 609.3431H(I) | CRIMINAL SEXUAL CONDUCT IN THE SECOND DEGREE (FORCE/COERCION) | 3699 | TIER 3 | YES | 1 | 12 | |
| MN | 609.3431H.2 | CRIMINAL SEXUAL CONDUCT IN THE SECOND DEGREE (VICTIM U/16 - RELATIONSHIP - PEF | 3699 | | | | | |
| MN | 609.3431H.3 | CRIMINAL SEXUAL CONDUCT IN THE SECOND DEGREE (VICTIM U/16 - RELATIONSHIP - MU | 3699 | TIER 2 | YES | 13 | 99 | |
| MN | 609.3431H.3 | CRIMINAL SEXUAL CONDUCT IN THE SECOND DEGREE (VICTIM U/16 - RELATIONSHIP - MU | 3699 | TIER 3 | YES | 1 | 12 | |
| MN | 609.344 | CRIMINAL SEXUAL CONDUCT IN THE THIRD DEGREE | 3699 | TIER 3 | YES | | | |
| MN | 609.344.1(A) | CRIMINAL SEXUAL CONDUCT IN THE THIRD DEGREE (VICTIM U/13 ACTOR > 36M OLDER) | 3699 | TIER 3 | YES | | | |
| MN | 609.344.1(B) | CRIMINAL SEXUAL CONDUCT IN THE THIRD DEGREE (VICTIM 13-16 ACTOR > 24M OLDER) | 3699 | TIER 3 | YES | | | |
| MN | 609.344.1(C) | CRIMINAL SEXUAL CONDUCT IN THE THIRD DEGREE (FORCE/COERCION) | 3699 | TIER 3 | YES | | | |
| MN | 609.344.1(D) | CRIMINAL SEXUAL CONDUCT IN THE THIRD DEGREE (MENTALLY IMPAIRED/INCAPACITATE | 3699 | TIER 3 | YES | | | |
| MN | 609.344.1(E) | CRIMINAL SEXUAL CONDUCT IN THE THIRD DEGREE (VICTIM 16-18 ACTOR > 48M OLDER - F | 3699 | TIER 3 | YES | | | |
| MN | 609.344.1(F) | CRIMINAL SEXUAL CONDUCT IN THE THIRD DEGREE (VICTIM 16-18 - RELATIONSHIP) | 3699 | TIER 3 | YES | | | |
| MN | 609.344.1(G)(2) | CRIMINAL SEXUAL CONDUCT IN THE THIRD DEGREE (VICTIM 16-18 - RELATIONSHIP - PERS | 3699 | | | | | |
| MN | 609.344.1(G)(3) | CRIMINAL SEXUAL CONDUCT IN THE THIRD DEGREE (VICTIM 16-18 - RELATIONSHIP - MULT | 3699 | | | | | |
| MN | 609.344.1(H) | CRIMINAL SEXUAL CONDUCT IN THE THIRD DEGREE (ACTOR - PSYCHOTHERAPIST, VICTIM | 3699 | | | | | |
| MN | 609.344.1(H)(1) | CRIMINAL SEXUAL CONDUCT IN THE THIRD DEGREE (ACTOR - PSYCHOTHERAPIST, VICTIM | 3699 | TIER 3 | YES | | | |
| MN | 609.344.1(H)(2) | CRIMINAL SEXUAL CONDUCT IN THE THIRD DEGREE (ACTOR - PSYCHOTHERAPIST, VICTIM | 3699 | | | | | |
| MN | 609.344.1(I) | CRIMINAL SEXUAL CONDUCT IN THE THIRD DEGREE (ACTOR - PSYCHOTHERAPIST, VICTIM | 3699 | | | | | |
| MN | 609.344.1(J) | CRIMINAL SEXUAL CONDUCT IN THE THIRD DEGREE (ACTOR - PSYCHOTHERAPIST, VICTIM | 3699 | | | | | |
| MN | 609.344.1(K) | CRIMINAL SEXUAL CONDUCT IN THE THIRD DEGREE (DECEPTION/MISREPRESENTATION C | 3699 | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MN | 609.344.1(L) | CRIMINAL SEXUAL CONDUCT IN THE THIRD DEGREE (ACTOR IS/ PURPORTS TO BE CLERG | 3699 | | | | | |
| MN | 609.344.1(M) | CRIMINAL SEXUAL CONDUCT IN THE THIRD DEGREE (ACTOR IS EMPLOYEE OF ADULT/JUV | 3699 | | | | | |
| MN | 609.344.1(N) | CRIMINAL SEXUAL CONDUCT IN THE THIRD DEGREE (ACTOR IS EMPLOYEE OF SPECIAL TR | 3699 | | | | | |
| MN | 609.345 | CRIMINAL SEXUAL CONDUCT IN THE FOURTH DEGREE | 3699 | TIER 1 | NO | 18 | 99 | |
| MN | 609.345 | CRIMINAL SEXUAL CONDUCT IN THE FOURTH DEGREE | 3699 | TIER 2 | YES | 13 | 17 | |
| MN | 609.345 | CRIMINAL SEXUAL CONDUCT IN THE FOURTH DEGREE | 3699 | TIER 3 | YES | 1 | 12 | |
| MN | 609.345.1(A) | CRIMINAL SEXUAL CONDUCT IN THE FOURTH DEGREE (VICTIM U/13 ACTOR < 36M OLDER) | 3699 | TIER 3 | YES | | | |
| MN | 609.345.1(B) | CRIMINAL SEXUAL CONDUCT IN THE FOURTH DEGREE (VICTIM 13-16 ACTOR > 48M OLDER | 3699 | TIER 2 | YES | | | |
| MN | 609.345.1(C) | CRIMINAL SEXUAL CONDUCT IN THE FOURTH DEGREE (FORCE/COERCION) | 3699 | TIER 1 | NO | 18 | 99 | |
| MN | 609.345.1(C) | CRIMINAL SEXUAL CONDUCT IN THE FOURTH DEGREE (FORCE/COERCION) | 3699 | TIER 2 | YES | 13 | 17 | |
| MN | 609.345.1(C) | CRIMINAL SEXUAL CONDUCT IN THE FOURTH DEGREE (FORCE/COERCION) | 3699 | TIER 3 | YES | 1 | 12 | |
| MN | 609.345.1(D) | CRIMINAL SEXUAL CONDUCT IN THE FOURTH DEGREE (MENTALLY IMPAIRED/INCAPACITA' | 3699 | | | | | |
| MN | 609.345.1(E) | CRIMINAL SEXUAL CONDUCT IN THE FOURTH DEGREE (VICTIM 16-18 ACTOR > 48M OLDER | 3699 | | | | | |
| MN | 609.345.1(F) | CRIMINAL SEXUAL CONDUCT IN THE FOURTH DEGREE (VICTIM 16-18 - RELATIONSHIP) | 3699 | | | | | |
| MN | 609.345.1(G)(1) | CRIMINAL SEXUAL CONDUCT IN THE FOURTH DEGREE (VICTIM 16-18 - RELATIONSHIP - FOI | 3699 | | | | | |
| MN | 609.345.1(G)(2) | CRIMINAL SEXUAL CONDUCT IN THE FOURTH DEGREE (VICTIM 16-18 - RELATIONSHIP - PEF | 3699 | | | | | |
| MN | 609.345.1(G)(3) | CRIMINAL SEXUAL CONDUCT IN THE FOURTH DEGREE (VICTIM 16-18 - RELATIONSHIP - MU | 3699 | | | | | |
| MN | 609.345.1(H) | CRIMINAL SEXUAL CONDUCT IN THE FOURTH DEGREE (ACTOR - PSYCHOTHERAPIST, VICT | 3699 | | | | | |
| MN | 609.345.1(H)(1) | CRIMINAL SEXUAL CONDUCT IN THE FOURTH DEGREE (ACTOR - PSYCHOTHERAPIST, VICT | 3699 | | | | | |
| MN | 609.345.1(H)(2) | CRIMINAL SEXUAL CONDUCT IN THE FOURTH DEGREE (ACTOR - PSYCHOTHERAPIST, VICT | 3699 | | | | | |
| MN | 609.345.1(I) | CRIMINAL SEXUAL CONDUCT IN THE FOURTH DEGREE (ACTOR - PSYCHOTHERAPIST, VICT | 3699 | | | | | |
| MN | 609.345.1(J) | CRIMINAL SEXUAL CONDUCT IN THE FOURTH DEGREE (ACTOR - PSYCHOTHERAPIST, VICT | 3699 | | | | | |
| MN | 609.345.1(K) | CRIMINAL SEXUAL CONDUCT IN THE FOURTH DEGREE (DECEPTION/MISREPRESENTATION | 3699 | | | | | |
| MN | 609.345.1(L) | CRIMINAL SEXUAL CONDUCT IN THE FOURTH DEGREE (ACTOR IS/ PURPORTS TO BE CLEF | 3699 | | | | | |
| MN | 609.345.1(M) | CRIMINAL SEXUAL CONDUCT IN THE FOURTH DEGREE (ACTOR IS EMPLOYEE OF ADULT/JI | 3699 | | | | | |
| MN | 609.345.1(N) | CRIMINAL SEXUAL CONDUCT IN THE FOURTH DEGREE (ACTOR IS EMPLOYEE OF SPECIAL | 3699 | | | | | |
| MN | 609.345.1(O) | CRIMINAL SEXUAL CONDUCT IN THE FOURTH DEGREE (ACTOR PERFORMS MASSAGE OR ' | 3699 | | | | | |
| MN | 609.3451 | CRIMINAL SEXUAL CONDUCT IN THE FIFTH DEGREE | 3699 | | | | | |
| MN | 609.3451.1 | CRIMINAL SEXUAL CONDUCT IN THE FIFTH DEGREE (NONCONSENSUAL SEXUAL CONTACT | 3699 | TIER 1 | NO | 18 | 99 | |
| MN | 609.3451.1 | CRIMINAL SEXUAL CONDUCT IN THE FIFTH DEGREE (NONCONSENSUAL SEXUAL CONTACT | 3699 | TIER 2 | YES | 13 | 17 | |
| MN | 609.3451.1 | CRIMINAL SEXUAL CONDUCT IN THE FIFTH DEGREE (NONCONSENSUAL SEXUAL CONTACT | 3699 | TIER 3 | YES | 1 | 12 | |
| MN | 609.3451.2 | CRIMINAL SEXUAL CONDUCT IN THE FIFTH DEGREE (ENGAGES IN MASTURBATION OR LEV | 3699 | TIER 1 | YES | | | |
| MN | 609.352 | SOLICITING A MINOR TO ENGAGE IN SEXUAL CONDUCT | 3699 | TIER 2 | YES | | | |
| MN | 609.746.1(E)(2) | INTERFERENCE WITH PRIVACY | 1399 | TIER 1 | NO | | | |
| MN | 609.749.2(2) | HARASSMENT/STALKING | 1399 | TIER 1 | YES | | | |
| MN | 617.23 | INDECENT EXPOSURE | 3699 | | | | | |
| MN | 617.231 | INDECENT EXPOSURE (WILLFULLY AND LEWDLY EXPOSES BODY, OR THE PRIVATE PARTS | 3699 | | | | | |
| MN | 617.232 | INDECENT EXPOSURE (PROCURES ANOTHER TO EXPOSE PRIVATE PARTS) | 3699 | | | | | |
| MN | 617.23.3(2) | INDECENT EXPOSURE WHILE CONFINING OR RESTRICTING A PERSON | 3699 | TIER 1 | YES | | | 750.335A2B |
| MN | 617.233 | INDECENT EXPOSURE (ENGAGES IN ANY OPEN OR GROSS LEWDNESS OR LASCIVIOUS BE | 3699 | | | | | |
| MN | 617.246 | USING A MINOR IN A SEXUAL PERFORMANCE | 3699 | | | | | |
| MN | 617.247 | POSSESSING PORNOGRAPHIC WORK INVOLVING A MINOR | 3799 | TIER 1 | YES | | | |
| MO | 565.253 | INVASION OF PRIVACY | 1399 | TIER 1 | YES | | | 750.539J |
| MO | 566.100 | SEXUAL ABUSE IN THE FIRST DEGREE | 3699 | TIER 2 | YES | 13 | 99 | |
| MO | 566.100 | SEXUAL ABUSE IN THE FIRST DEGREE | 3699 | TIER 3 | YES | 1 | 12 | |
| MO | 566.101 | SEXUAL ABUSE IN THE SECOND DEGREE | 3699 | TIER 2 | YES | 13 | 17 | |
| MO | 566.101 | SEXUAL ABUSE IN THE SECOND DEGREE | 3699 | TIER 3 | YES | 1 | 12 | |
| MO | 573.037 | POSSESSION OF CHILD PORNOGRAPHY | 3799 | TIER 1 | YES | | | |
| MO | 565.11 | KIDNAPPING | 1099 | TIER 3 | YES | | | |
| MO | 565.12 | FELONIOUS RESTRAINT | 1099 | | | | | |
| MO | 566.030 | FORCIBLE RAPE | 3699 | TIER 3 | YES | | | |
| MO | 566.031 | RAPE IN THE SECOND DEGREE | 3699 | TIER 3 | YES | | | |
| MO | 566.032 | STATUTORY RAPE FIRST DEGREE | 3699 | TIER 3 | YES | | | |
| MO | 566.034 | STATUTORY RAPE SECOND DEGREE | 3699 | TIER 3 | YES | | | |
| MO | 566.040 | SEXUAL ASSAULT | 3699 | TIER 3 | YES | | | |
| MO | 566.060 | FORCIBLE SODOMY | 3699 | TIER 3 | YES | | | |
| MO | 566.061 | SODOMY IN THE SECOND DEGREE | 3699 | TIER 3 | YES | | | |
| MO | 566.062 | STATUTORY SODOMY IN THE FIRST DEGREE | 3699 | TIER 3 | YES | | | |
| MO | 566.064 | STATUTORY SODOMY IN THE SECOND DEGREE | 3699 | TIER 3 | YES | | | |
| MO | 566.067 | CHILD MOLESTATION IN THE FIRST DEGREE | 3699 | TIER 3 | YES | | | |
| MO | 566.068 | CHILD MOLESTATION IN THE SECOND DEGREE | 3699 | TIER 2 | YES | | | |
| MO | 566.070 | DEVIATE SEXUAL ASSAULT | 3699 | TIER 3 | YES | | | |
| MO | 566.083 | SEXUAL MISCONDUCT INVOLVING A MINOR | 3699 | DEPENDS ON | | | | |
| MO | 566.083(1)(1) | SEXUAL MISCONDUCT INVOLVING A MINOR | 3699 | TIER 1 | YES | | | |
| MO | 566.083(1)(2) | SEXUAL MISCONDUCT INVOLVING A MINOR | 3699 | TIER 1 | YES | | | |
| MO | 566.083(1)(3) | SEXUAL MISCONDUCT INVOLVING A MINOR | 3699 | TIER 2 | YES | | | |
| MO | 566.090 | SEXUAL MISCONDUCT IN THE FIRST DEGREE | 3699 | TIER 1 | NO | 18 | 99 | |
| MO | 566.090 | SEXUAL MISCONDUCT IN THE FIRST DEGREE | 3699 | TIER 2 | YES | 13 | 17 | |
| MO | 566.090 | SEXUAL MISCONDUCT IN THE FIRST DEGREE | 3699 | TIER 3 | YES | 1 | 12 | |
| MO | 566.093 | SEXUAL MISCONDUCT IN THE SECOND DEGREE | 3699 | | | | | |
| MO | 566.093(1) | SEXUAL MISCONDUCT IN THE SECOND DEGREE (EXPOSES) | 3699 | TIER 1 | NO | | | |
| MO | 566.093(2) | SEXUAL MISCONDUCT IN THE SECOND DEGREE | 3699 | TIER 1 | NO | 18 | 99 | |
| MO | 566.093(2) | SEXUAL MISCONDUCT IN THE SECOND DEGREE | 3699 | TIER 2 | YES | 13 | 17 | |
| MO | 566.093(3) | SEXUAL MISCONDUCT IN THE SECOND DEGREE | 3699 | TIER 3 | YES | | | |
| MO | 566.095 | SEXUAL MISCONDUCT IN THE THIRD DEGREE | 3699 | | | | | |
| MO | 566.111 | UNLAWFUL SEX WITH AN ANIMAL | 3699 | | | | | |

| State | Statute | Description | Code | Tier | Y/N | Min | Max | Ref | Notes |
|---|---|---|---|---|---|---|---|---|---|
| MO | 566.145 | SEXUAL CONTACT WITH AN INMATE | 3699 | TIER 3 | YES | | | 750.520D | 6/9/16 This offense says contact but the description involves penetration, therefore, Tier 3 |
| MO | 566.151 | ENTICEMENT OF A MINOR | 3699 | TIER 2 | YES | | | | |
| MO | 567.050 | PROMOTING PROSTITUTION IN THE FIRST DEGREE | 3699 | | | | | | |
| MO | 567.060 | PROMOTING PROSTITUTION IN THE SECOND DEGREE | 3699 | | | | | | |
| MO | 567.070 | PROMOTING PROSTITUTION IN THE THIRD DEGREE | 3699 | | | | | | |
| MO | 568.020 | INCEST | 3699 | | | | | | |
| MO | 568.045(2) | ENDANGERING WELFARE OF A CHILD-1ST DEGREE | 3699 | TIER 2 | YES | 13 | 17 | | |
| MO | 568.045(2) | ENDANGERING WELFARE OF A CHILD-1ST DEGREE | 3699 | TIER 3 | YES | 1 | 12 | | |
| MO | 568.060 | ABUSE OF A CHILD | 3699 | TIER 2 | YES | | | | |
| MO | 568.080 | USE OF A MINOR IN A SEXUAL PERFORMANCE | 3699 | | | | | | |
| MO | 568.090 | PROMOTING A SEXUAL PERFORMANCE BY A MINOR | 3799 | | | | | | |
| MO | 573-037 | POSSESSION OF CHILD PORNOGRAPHY | 3799 | | | | | | |
| MO | 9999 | OTHER CRIME | 3699 | | | | | | |
| MS | 9999 | OTHER CRIME | 3699 | | | | | | |
| MS | 97-1-7 | ATTEMPT TO COMMIT ANY OF THE ABOVE REFERENCED OFFENSES | 3699 | | | | | | |
| MS | 97-29-3 | ADULTERY OR FORNICATION BETWEEN TEACHER AND PUPIL | 3699 | | | | | | |
| MS | 97-29-5 | ADULTERY OR FORNICATION BETWEEN CERTAIN PERSONS FORBIDDEN TO INTER-MARRY | 3699 | | | | | | |
| MS | 97-29-59 | UNNATURAL INTERCOURSE | 3699 | | | | | | |
| MS | 97-3-104 | SEXUAL ACTIVITY BTWN LAW ENFORCEMENT, CORRECTIONAL, OR CUSTODIAL PERSONNEL | 3699 | | | | | | NOT COMPARABLE TO MI OFFENSE |
| MS | 97-3-53 | KIDNAPPING, IF THE VICTIM WAS BELOW THE AGE OF 18 | 1099 | TIER 3 | YES | | | | |
| MS | 97-3-65 | STATUTORY RAPE (UNDER AGE 16) | 3699 | TIER 3 | YES | | | | |
| MS | 97-3-65 | RAPE | 3699 | TIER 3 | YES | | | | |
| MS | 97-3-71 | RAPE AND ASSAULT WITH INTENT TO RAVISH | 3699 | TIER 3 | YES | | | | |
| MS | 97-3-95 | SEXUAL BATTERY | 3699 | TIER 3 | YES | | | | |
| MS | 97-5-23 | TOUCHING OF A CHILD FOR LUSTFUL PURPOSES | 3699 | TIER 2 | YES | 13 | 17 | | |
| MS | 97-5-23 | TOUCHING OF A CHILD FOR LUSTFUL PURPOSES | 3699 | TIER 3 | YES | 1 | 12 | | |
| MS | 97-5-27 | DISSEMINATION OF SEXUALLY ORIENTED MATERIAL TO CHILDREN | 3699 | | | | | | |
| MS | 97-5-33 | EXPLOITATION OF CHILDREN | 3699 | | | | | | |
| MS | 97-5-41 | CARNAL KNOWLEDGE OF STEPCHILD, ADOPTED CHILD OR CHILD OF A COHABITING PARTNER | 3699 | | | | | | |
| MS | 97-5-5 | ENTICING A CHILD FOR CONCEALMENT, PROSTITUTION OR MARRIAGE | 3699 | | | | | | |
| MT | 9999 | OTHER CRIME | 3699 | | | | | | |
| MT | 45-5-301 | UNLAWFUL RESTRAINT | 1099 | | | | | | |
| MT | 45-5-302 | KIDNAPPING | 1099 | | | | | | |
| MT | 45-5-303 | AGGRAVATED KIDNAPPING | 1099 | | | | | | |
| MT | 45-5-502 | SEXUAL ASSAULT | 3699 | TIER 1 | NO | 18 | 99 | | |
| MT | 45-5-502 | SEXUAL ASSAULT | 3699 | TIER 2 | YES | 13 | 17 | | |
| MT | 45-5-502 | SEXUAL ASSAULT | 3699 | TIER 3 | YES | 1 | 12 | | |
| MT | 45-5-503 | SEXUAL INTERCOURSE WITHOUT CONSENT | 3699 | TIER 3 | YES | | | | |
| MT | 45-5-504 | INDECENT EXPOSURE | 3699 | | | | | | |
| MT | 45-5-507 | INCEST | 3699 | | | | | | |
| MT | 45-5-603 | AGGRAVATED PROMOTION OF PROSTITUTION | 3699 | | | | | | |
| MT | 45-5-625 | SEXUAL ABUSE OF CHILDREN | 3699 | | | | | | |
| NC | 9999 | OTHER CRIME | 3699 | | | | | | |
| NC | 14-178 | INCEST | 3699 | TIER 3 | YES | | | | |
| NC | 14-190.16 | FIRST DEGREE SEXUAL EXPLOITATION OF A MINOR | 3699 | TIER 2 | YES | | | | |
| NC | 14-190.17 | SECOND DEGREE SEXUAL EXPLOITATION OF A MINOR | 3699 | TIER 2 | YES | | | | |
| NC | 14-190.17A | THIRD DEGREE SEXUAL EXPLOITATION OF A MINOR | 3699 | TIER 1 | YES | | | | |
| NC | 14-190.18 | PROMOTING PROSTITUTION OF A MINOR | 3699 | | | | | | |
| NC | 14-190.19 | PARTICIPATING IN PROSTITUTION OF A MINOR | 3699 | | | | | | |
| NC | 14-190.6 | EMPLOYING OR PERMITTING MINOR TO ASSIST IN OFFENSE UNDER ARTICLE | 3699 | | | | | | |
| NC | 14-202.1 | TAKING INDECENT LIBERTIES WITH CHILDREN | 3699 | TIER 2 | YES | 13 | 17 | | |
| NC | 14-202.1 | TAKING INDECENT LIBERTIES WITH CHILDREN | 3699 | TIER 3 | YES | 1 | 12 | | |
| NC | 14-27.2 | FIRST-DEGREE RAPE | 3699 | TIER 3 | YES | | | | |
| NC | 14-27.21 | FIRST DEGREE FORCIBLE RAPE | 3699 | TIER 3 | YES | | | | |
| NC | 14-27.22 | SECOND DEGREE FORCIBLE RAPE | 3699 | TIER 3 | YES | | | | |
| NC | 14-27.23 | STATUTORY RAPE OF A CHILD BY AN ADULT | 3699 | TIER 3 | YES | | | | |
| NC | 14-27.26 | FIRST DEGREE FORCIBLE SEXUAL OFFENSE | 3699 | | | | | | |
| NC | 14-27.27 | SECOND DEGREE FORCIBLE SEXUAL OFFENSE | 3699 | | | | | | |
| NC | 14-27.28 | STATUTORY SEXUAL OFFENSE WITH A CHILD BY AN ADULT | 3699 | | | | | | |
| NC | 14-27.29 | FIRST DEGREE STATUTORY SEXUAL OFFENSE | 3699 | | | | | | |
| NC | 14-27.3 | SECOND-DEGREE RAPE | 3699 | TIER 3 | YES | | | | |
| NC | 14-27.3(A)(1) | SECOND-DEGREE RAPE BY FORCE AND AGAINST THE WILL OF THE OTHER PERSON | 3699 | TIER 3 | YES | | | | |
| NC | 14-27.31 | SEXUAL ACTIVITY BY A SUBSTITUTE PARENT OR CUSTODIAN | 3699 | | | | | | |
| NC | 14-27.32 | SEXUAL ACTIVITY WITH A STUDENT | 3699 | | | | | | |
| NC | 14-27.33 | SEXUAL BATTERY | 3699 | TIER 1 | NO | 18 | 99 | | |
| NC | 14-27.33 | SEXUAL BATTERY | 3699 | TIER 2 | YES | 13 | 17 | | |
| NC | 14-27.33 | SEXUAL BATTERY | 3699 | TIER 3 | YES | 1 | 12 | | |
| NC | 14-27.4 | FIRST-DEGREE SEXUAL OFFENSE | 3699 | TIER 3 | YES | | | | |
| NC | 14-27.5 | SECOND-DEGREE SEXUAL OFFENSE | 3699 | TIER 3 | YES | | | | |
| NC | 14-27.5A | SEXUAL BATTERY | 3699 | TIER 1 | NO | 18 | 99 | | |
| NC | 14-27.5A | SEXUAL BATTERY | 3699 | TIER 2 | YES | 13 | 17 | | |
| NC | 14-27.5A | SEXUAL BATTERY | 3699 | TIER 3 | YES | 1 | 12 | | |
| NC | 14-27.7 | INTERCOURSE AND SEXUAL OFFENSES WITH CERTAIN VICTIMS; CONSENT NO DEFENSE | 3699 | TIER 3 | YES | | | | |
| NC | 14-27.7A | STATUTORY RAPE OF 13, 14, OR 15 YEAR OLD | 3699 | TIER 3 | YES | | | | |
| NC | 14-318.4(A2) | CHILD ABUSE - SERIOUS INJURY | 3899 | | | | | | |
| NC | 14-33(C)(2) | ASSAULT ON A FEMALE | 1399 | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NC | 14-39 | KIDNAPPING | 1099 | TIER 3 | YES | | | | |
| NC | 14-41 | ABDUCTION OF CHILDREN | 1099 | TIER 3 | YES | | | | |
| NC | 14-43.3 | FELONIOUS RESTRAINT | 1099 | | | | | | |
| ND | 9999 | OTHER CRIME | 3699 | | | | | | |
| ND | 12.1-17-01.1 | ASSAULT | 1399 | | | | | | |
| ND | 12.1-17-02 | AGGRAVATED ASSAULT | 1399 | | | | | | |
| ND | 12.1-17-04 | TERRORIZING | 1399 | | | | | | |
| ND | 12.1-17-07.1 | STALKING | 1399 | | | | | | |
| ND | 12.1-18-01 | KIDNAPPING | 1099 | | | | | | |
| ND | 12.1-18-02 | FELONIOUS RESTRAINT | 1099 | TIER 3 | YES | | | | |
| ND | 12.1-20-03 | GROSS SEXUAL IMPOSITION | 3699 | | | | | | |
| ND | 12.1-20-03(1) | GROSS SEXUAL IMPOSITION | 3699 | TIER 3 | YES | | | | |
| ND | 12.1-20-03(2) | GROSS SEXUAL IMPOSITION | 3699 | TIER 1 | NO | | 18 | 99 | |
| ND | 12.1-20-03(2) | GROSS SEXUAL IMPOSITION | 3699 | TIER 2 | YES | | 13 | 17 | |
| ND | 12.1-20-03(2) | GROSS SEXUAL IMPOSITION | 3699 | TIER 3 | YES | | 1 | 12 | |
| ND | 12.1-20-03.1 | CONTINUOUS SEXUAL ABUSE OF A MINOR | 3699 | | | | | | |
| ND | 12.1-20-03.1 | CONTINUOUS SEXUAL ABUSE OF A MINOR (CONTACT) | 3699 | TIER 2 | YES | 13 | 17 | | |
| ND | 12.1-20-03.1 | CONTINUOUS SEXUAL ABUSE OF A MINOR (CONTACT) | 3699 | TIER 3 | YES | 1 | 12 | | |
| ND | 12.1-20-03.1 | CONTINUOUS SEXUAL ABUSE OF A MINOR (PENETRATION) | 3699 | TIER 3 | YES | | | | |
| ND | 12.1-20-04 | SEXUAL IMPOSITION | 3699 | | | | | | |
| ND | 12.1-20-05 | CORRUPTION OR SOLICITATION OF MINORS | 3699 | TIER 2 | YES | | | | |
| ND | 12.1-20-05.1 | LURING MINORS BY COMPUTER | 3799 | | | | | | |
| ND | 12.1-20-06 | SEXUAL ABUSE OF WARDS | 3699 | | | | | | |
| ND | 12.1-20-07 | SEXUAL ASSAULT (CONTACT) | 3699 | TIER 1 | NO | | 18 | 99 | 750.520E |
| ND | 12.1-20-07 | SEXUAL ASSAULT (CONTACT) | 3699 | TIER 2 | YES | | 13 | 17 | 750.520E |
| ND | 12.1-20-07 | SEXUAL ASSAULT (CONTACT) | 3699 | TIER 3 | YES | | 1 | 12 | 750.520E |
| ND | 12.1-20-07 | SEXUAL ASSAULT (SOLICIT) | 3699 | TIER 2 | YES | | | | 750.145A-A |
| ND | 12.1-20-11 | INCEST | 3699 | | | | | | |
| ND | 12.1-20-12.1 | INDECENT EXPOSURE | 3699 | | | | | | |
| ND | 12.1-20-12.2 | SURREPTITIOUS INTRUSION | 3799 | | | | | | |
| ND | 12.1-27.2-02 | USE OF A MINOR IN A SEXUAL PERFORMANCE | 3699 | | | | | | |
| ND | 12.1-27.2-03 | PROMOTING OR DIRECTING AN OBSCENE SEXUAL PERFORMANCE BY MINOR | 3699 | | | | | | |
| ND | 12.1-27.2-04 | PROMOTING A SEXUAL PERFORMANCE BY A MINOR | 3799 | | | | | | |
| ND | 12.1-27.2-04.1 | POSSESSION OF CERTAIN PROHIBITED MATERIALS | 3799 | TIER 1 | YES | | | | |
| ND | 12.1-29-01 | PROMOTING PROSTITUTION | 3699 | | | | | | |
| ND | 12.1-29-02 | FACILITATING PROSTITUTION | 3699 | | | | | | |
| ND | 12.1-29-03 | PROSTITUTION | 3699 | TIER 2 | YES | | | | |
| ND | 12.1-30-03(1) | GROSS SEXUAL IMPOSITION | 3699 | TIER 3 | YES | | 1 | 12 | |
| NE | 9999 | OTHER CRIME | 3699 | | | | | | |
| NE | 28-1463.03 | VISUAL DEPICTION OF SEXUALLY EXPLICIT CONDUCT | 3799 | TIER 2 | YES | | | | |
| NE | 28-313 | KIDNAPPING A MINOR | 1099 | | | | | | |
| NE | 28-314 | FALSE IMPRISONMENT OF A MINOR | 1099 | | | | | | |
| NE | 28-319 | SEXUAL ASSAULT FIRST DEGREE | 3699 | TIER 3 | YES | | | | |
| NE | 28-320 | SEXUAL ASSAULT SECOND OR THIRD DEGREE | 3699 | | | | | | |
| NE | 28-320(2) | SEXUAL ASSAULT SECOND DEGREE | 3699 | TIER 2 | YES | | 13 | 99 | |
| NE | 28-320(2) | SEXUAL ASSAULT SECOND DEGREE | 3699 | TIER 3 | YES | | 1 | 12 | |
| NE | 28-320(3) | SEXUAL ASSAULT THIRD DEGREE | 3699 | TIER 1 | NO | | 18 | 99 | |
| NE | 28-320(3) | SEXUAL ASSAULT THIRD DEGREE | 3699 | TIER 2 | YES | | 13 | 17 | |
| NE | 28-320(3) | SEXUAL ASSAULT THIRD DEGREE | 3699 | TIER 3 | YES | | 1 | 12 | |
| NE | 28-320.01 | SEXUAL ASSAULT OF A CHILD OR A VULNERABLE ADULT | 3699 | TIER 3 | YES | | | | |
| NE | 28-320.02 | SEXUAL ASSAULT; USE OF COMPUTER; PROHIBITED ACTS | 3699 | TIER 2 | YES | | | | |
| NE | 28-703 | INCEST INVOLVING A MINOR | 3699 | | | | | | |
| NE | 28-707(1)(E) | CHILD ABUSE | 3699 | | | | | | |
| NE | 28-802 | PANDERING OF A MINOR | 3699 | | | | | | |
| NE | 28-805 | DEBAUCHING A MINOR | 3699 | TIER 2 | YES | | | | |
| NE | 28-813.01 | SEXUALLY EXPLICIT CONDUCT | 3699 | TIER 1 | YES | | | | |
| NH | 9999 | OTHER CRIME | 3699 | | | | | | |
| NH | RSA 169-B:41 | INTENTIONAL CONTRIBUTION TO DELINQUENCY (U17) | 3699 | | | | | | |
| NH | RSA 632-A:2 | AGGRAVATED FELONIOUS SEXUAL ASSAULT | 3699 | TIER 2 | YES | | | | |
| NH | RSA 632-A:3 | FELONIOUS SEXUAL ASSAULT | 3699 | | | | | | |
| NH | RSA 632-A:3(I) | FELONIOUS SEXUAL ASSAULT | 3699 | TIER 2 | YES | | 13 | 99 | |
| NH | RSA 632-A:3(I) | FELONIOUS SEXUAL ASSAULT | 3699 | TIER 3 | YES | | 1 | 12 | |
| NH | RSA 632-A:3(II) | FELONIOUS SEXUAL ASSAULT | 3699 | TIER 3 | YES | | | | |
| NH | RSA 632-A:3(III) | FELONIOUS SEXUAL ASSAULT | 3699 | TIER 1 | NO | | 18 | 99 | |
| NH | RSA 632-A:3(III) | FELONIOUS SEXUAL ASSAULT | 3699 | TIER 2 | YES | | 13 | 17 | |
| NH | RSA 632-A:3(III) | FELONIOUS SEXUAL ASSAULT | 3699 | TIER 3 | YES | | 1 | 12 | |
| NH | RSA 632-A:4 | SEXUAL ASSAULT | 3699 | | | | | | |
| NH | RSA 632-A:4(I)(A) | SEXUAL ASSAULT | 3699 | TIER 1 | NO | | 18 | 99 | |
| NH | RSA 632-A:4(I)(A) | SEXUAL ASSAULT | 3699 | TIER 2 | YES | | 13 | 17 | |
| NH | RSA 632-A:4(I)(B) | SEXUAL ASSAULT | 3699 | TIER 2 | YES | | | | |
| NH | RSA 632-A:4(I)(C) | SEXUAL ASSAULT | 3699 | TIER 3 | YES | | | | |
| NH | RSA 633:1 | KIDNAPPING | 1099 | | | | | | |
| NH | RSA 633:2 | CRIMINAL RESTRAINT | 1099 | | | | | | |
| NH | RSA 633:3 | FALSE IMPRISONMENT | 1099 | | | | | | |
| NH | RSA 639:2 | INCEST | 3699 | | | | | | |
| NH | RSA 639:3 | ENDANGERING WELFARE OF A CHILD | 3699 | | | | | | |

| State | Statute | Description | Code | Tier | Y/N | | | Code2 | Notes |
|---|---|---|---|---|---|---|---|---|---|
| NH | RSA 645:1 | INDECENT EXPOSURE AND LEWDNESS | 3699 | | | | | | |
| NH | RSA 645:2 | PROSTITUTION AND RELATED OFFENSES | 3699 | | | | | | |
| NH | RSA 649-A:3 | POSSESSION OF CHILD SEXUAL ABUSE IMAGES | 3799 | TIER 1 | YES | | | | |
| NH | RSA 649-B:4 | USES OF COMPUTER SERVICES | 3799 | TIER 2 | YES | | | | |
| NH | RSA 650:2 | OBSCENE MATTER | 3799 | | | | | | |
| NJ | 9999 | OTHER CRIME | 3699 | | | | | | |
| NJ | 2C:13-1 | KIDNAPPING | 1099 | | | | | | |
| NJ | 2C:13-3 | FALSE IMPRISONMENT | 1099 | | | | | | |
| NJ | 2C:13-6 | LURING OR ENTICING | 3699 | | | | | | |
| NJ | 2C:14-2 | SEXUAL ASSAULT | 3699 | TIER 3 | YES | | | | |
| NJ | 2C:14-2(A) | AGGRAVATED SEXUAL ASSAULT | 3699 | TIER 3 | YES | | | | |
| NJ | 2C:14-2(B) | SEXUAL ASSAULT | 3699 | TIER 3 | YES | | | | |
| NJ | 2C:14-2(C) | SEXUAL ASSAULT | 3699 | TIER 3 | YES | | | | |
| NJ | 2C:14-3 | CRIMINAL SEXUAL CONTACT | 3699 | TIER 2 | YES | | | | |
| NJ | 2C:14-3(A) | AGGRAVATED CRIMINAL SEXUAL CONTACT | 3699 | TIER 2 | YES | | | | |
| NJ | 2C:14-3(B) | CRIMINAL SEXUAL CONTACT | 3699 | TIER 2 | YES | | | | |
| NJ | 2C:24-4 | ENDANGERING THE WELFARE OF A MINOR | 3899 | TIER 2 | YES | | | | |
| NJ | 2C:34-1(3) | PROMOTING PROSTITUTION OF A MINOR | 3699 | | | | | | |
| NM | 9999 | OTHER CRIME | 3699 | | | | | | |
| NM | 30-37-3.2 | CHILD SOLICITATION BY ELECTRONIC COMMUNICATION DEVICE | 3799 | TIER 2 | YES | | | | |
| NM | 30-37-3.3 | CRIMINAL SEXUAL COMMUNICATION WITH A CHILD | 3799 | TIER 2 | YES | | | | |
| NM | 30-4-1 | KIDNAPPING | 1099 | | | | | | |
| NM | 30-4-3 | FALSE IMPRISONMENT | 1099 | | | | | | |
| NM | 30-6A-3 | SEXUAL EXPLOITATION OF CHILDREN | 3699 | TIER 1 | YES | | | | |
| NM | 30-6A-4 | SEXUAL EXPLOITATION OF CHILDREN BY PROSTITUTION | 3699 | | | | | | |
| NM | 30-9-11 | CRIMINAL SEXUAL PENETRATION | 3699 | | | | | | |
| NM | 30-9-11(C) | AGGRAVATED CRIMINAL SEXUAL PENETRATION | 3699 | | | | | | |
| NM | 30-9-11(D) | CRIMINAL SEXUAL PENETRATION IN THE FIRST DEGREE | 3699 | | | | | | |
| NM | 30-9-11(E) | CRIMINAL SEXUAL PENETRATION IN THE SECOND DEGREE | 3699 | | | | | | |
| NM | 30-9-11(F) | CRIMINAL SEXUAL PENETRATION IN THE THIRD DEGREE | 3699 | | | | | | |
| NM | 30-9-12 | CRIMINAL SEXUAL CONTACT FOURTH DEGREE | 3699 | TIER 1 | NO | 18 | 99 | | |
| NM | 30-9-12 | CRIMINAL SEXUAL CONTACT FOURTH DEGREE | 3699 | TIER 2 | YES | 13 | 17 | | |
| NM | 30-9-12 | CRIMINAL SEXUAL CONTACT FOURTH DEGREE | 3699 | TIER 3 | YES | 1 | 12 | | |
| NM | 30-9-13 | CRIMINAL SEXUAL CONTACT OF A MINOR | 3699 | | | | | | |
| NM | 30-9-13(A) | CRIMINAL SEXUAL CONTACT OF A MINOR | 3699 | | | | | | |
| NM | 30-9-13(B) | CRIMINAL SEXUAL CONTACT OF A MINOR IN THE SECOND DEGREE | 3699 | TIER 2 | YES | 13 | 17 | | |
| NM | 30-9-13(B) | CRIMINAL SEXUAL CONTACT OF A MINOR IN THE SECOND DEGREE | 3699 | TIER 3 | YES | 1 | 12 | | |
| NM | 30-9-13(C) | CRIMINAL SEXUAL CONTACT OF A MINOR IN THE THIRD DEGREE | 3699 | TIER 2 | YES | 13 | 99 | | |
| NM | 30-9-13(C) | CRIMINAL SEXUAL CONTACT OF A MINOR IN THE THIRD DEGREE | 3699 | TIER 3 | YES | 1 | 12 | | |
| NM | 30-9-13(D) | CRIMINAL SEXUAL CONTACT OF A MINOR IN THE FOURTH DEGREE | 3699 | TIER 2 | YES | 13 | 99 | | |
| NM | 30-9-13(D) | CRIMINAL SEXUAL CONTACT OF A MINOR IN THE FOURTH DEGREE | 3699 | TIER 3 | YES | 1 | 12 | | |
| NV | 201.320 | ACCEPT/RECEIVE EARNINGS OF PROSTITUTION | 3699 | TIER 1 | NO | | | | |
| NV | 207.190 | COERCION WITH SEXUAL MOTIVATION | 3699 | TIER 1 | NO | 18 | 99 | 750.520E | ADDED TO SPREADSHEET 6/10/16 |
| NV | 207.190 | COERCION WITH SEXUAL MOTIVATION | 3699 | TIER 2 | YES | 13 | 17 | 750.520E | ADDED TO SPREADSHEET 6/10/16 |
| NV | 207.190 | COERCION WITH SEXUAL MOTIVATION | 3699 | TIER 3 | YES | 1 | 12 | 750.520E | ADDED TO SPREADSHEET 6/10/16 |
| NV | 200.010 | MURDER IN THE FIRST DEGREE | 0999 | | | | | | |
| NV | 200.320 | KIDNAPPING FIRST DEGREE | 1099 | | | | | | |
| NV | 200.330 | KIDNAPPING SECOND DEGREE | 1099 | | | | | | |
| NV | 200.364(3)(B) | SEXUAL ASSAULT WITH MINOR UNDER 14 | 3699 | TIER 3 | YES | | | | |
| NV | 200.366 | SEXUAL ASSAULT | 3699 | TIER 3 | YES | | | | |
| NV | 200.368 | STATUTORY SEXUAL SEDUCTION | 3699 | TIER 3 | YES | | | | |
| NV | 200.400 | BATTERY WITH THE INTENT TO COMMIT SEXUAL ASSAULT | 3699 | | | | | | |
| NV | 200.460 | FALSE IMPRISONMENT | 1099 | | | | | | |
| NV | 200.508 | ABUSE OF A MINOR | 3899 | | | | | | |
| NV | 200.730 | POSS OF VISUAL PRESENTATION DEPICTING SEX CONDUCT OF PERSON UNDER 16 YRS O | 3799 | TIER 1 | YES | | | | |
| NV | 201.180 | INCEST | 3699 | | | | | | |
| NV | 201.195 | SOLICITATION OF A MINOR TO ENGAGE IN ACTS CONSTITUTING THE INFAMOUS CRIME AC | 3699 | | | | | | |
| NV | 201.210 | OPEN OR GROSS LEWDNESS | 3699 | TIER 1 | YES | | | | |
| NV | 201.220 | INDECENT OR OBSCENE EXPOSURE | 3699 | TIER 1 | NO | | | | |
| NV | 201.230 | LEWDNESS WITH A CHILD | 3699 | TIER 3 | YES | | | | |
| NV | 201.450 | SEXUAL PENETRATION OF A DEAD HUMAN BODY | 3699 | | | | | | |
| NV | 201.540.1 | SEXUAL CONDUCT SCHOOL EMP/VOL W/PUPIL (CONTACT) | 3699 | TIER 2 | YES | | | | |
| NV | 201.540.1 | SEXUAL CONDUCT SCHOOL EMP/VOL W/PUPIL (PENETRATION) | 3699 | TIER 3 | YES | | | | |
| NV | 201.560 | LURING A MINOR USING A COMPUTER, SYSTEM, OR NETWORK | 3799 | TIER 2 | YES | | | | |
| NV | 207.260 | ANNOYANCE OR MOLESTATION OF A MINOR | 3699 | | | | | | |
| NY | 9999 | OTHER CRIME | 3699 | | | | | | |
| NY | 130.30 | RAPE IN THE SECOND DEGREE | 3699 | TIER 3 | YES | | | | |
| NY | 130.40 | CRIMINAL SEXUAL ACT IN THE THIRD DEGREE (PENETRATION) - After 10/31/2003 | 3699 | TIER 3 | YES | | | | Statute changed from Sodomy to Criminal Sex Act on 10/31/03. |
| NY | 130.40 | CRIMINAL SEXUAL ACT IN THE THIRD DEGREE (CONTACT) - After 10/31/2003 | 3699 | TIER 2 | YES | 13 | 99 | | Statute changed from Sodomy to Criminal Sex Act on 10/31/03. |
| NY | 130.40 | CRIMINAL SEXUAL ACT IN THE THIRD DEGREE (CONTACT) - After 10/31/2003 | 3699 | TIER 3 | YES | 1 | 12 | | Statute changed from Sodomy to Criminal Sex Act on 10/31/03. |
| NY | 130.40 | SODOMY IN THE THIRD DEGREE (Prior to 10/31/2003) | 3699 | TIER 3 | YES | | | | Statute changed from Sodomy to Criminal Sex Act on 10/31/03. |
| NY | 130.45 | CRIMINAL SEXUAL ACT IN THE SECOND DEGREE (CONTACT) - After 10/31/2003 | 3699 | TIER 2 | YES | 13 | 99 | | Statute changed from Sodomy to Criminal Sex Act on 10/31/03. |
| NY | 130.45 | CRIMINAL SEXUAL ACT IN THE SECOND DEGREE (CONTACT) - After 10/31/2003 | 3699 | TIER 3 | YES | 1 | 12 | | Statute changed from Sodomy to Criminal Sex Act on 10/31/03. |
| NY | 130.45 | SODOMY IN THE SECOND DEGREE (Prior to 10/31/2003) | 3699 | TIER 3 | YES | | | | Statute changed from Sodomy to Criminal Sex Act on 10/31/03. |
| NY | 130.50 | CRIMINAL SEXUAL ACT IN THE FIRST DEGREE (PENETRATION) - After 10/31/2003 | 3699 | TIER 3 | YES | | | | Statute changed from Sodomy to Criminal Sex Act on 10/31/03. |
| NY | 130.50 | CRIMINAL SEXUAL ACT IN THE FIRST DEGREE (CONTACT) - After 10/31/2003 | 3699 | TIER 2 | YES | 13 | 99 | | Statute changed from Sodomy to Criminal Sex Act on 10/31/03. |

| State | Statute | Offense | Code | Tier | Reg | Min | Max | Notes |
|---|---|---|---|---|---|---|---|---|
| NY | 130.50 | CRIMINAL SEXUAL ACT IN THE FIRST DEGREE (CONTACT) - After 10/31/2003 | 3699 | TIER 3 | YES | 1 | 12 | Statute changed from Sodomy to Criminal Sex Act on 10/31/03. |
| NY | 130.50 | SODOMY IN THE FIRST DEGREE (Prior to 10/31/2003) | 3699 | TIER 3 | YES | | | Statute changed from Sodomy to Criminal Sex Act on 10/31/03. |
| NY | 130.60 | SEXUAL ABUSE IN THE SECOND DEGREE | 3699 | TIER 1 | NO | 18 | 99 | |
| NY | 130.60 | SEXUAL ABUSE IN THE SECOND DEGREE | 3699 | TIER 2 | YES | 13 | 17 | |
| NY | 130.60 | SEXUAL ABUSE IN THE SECOND DEGREE | 3699 | TIER 3 | YES | 1 | 12 | |
| NY | 9999 | OTHER CRIME | 3699 | | | | | |
| NY | 130.20 | SEXUAL MISCONDUCT | 3699 | | | | | |
| NY | 130.20(1) | SEXUAL MISCONDUCT | 3699 | TIER 3 | YES | | | |
| NY | 130.20(2) | SEXUAL MISCONDUCT | 3699 | TIER 1 | NO | 18 | 99 | |
| NY | 130.20(2) | SEXUAL MISCONDUCT | 3699 | TIER 2 | YES | 13 | 17 | |
| NY | 130.20(2) | SEXUAL MISCONDUCT | 3699 | TIER 3 | YES | 1 | 12 | |
| NY | 130.20(3) | SEXUAL MISCONDUCT | 3699 | | | | | |
| NY | 130.25 | RAPE IN THE THIRD DEGREE | 3699 | TIER 3 | YES | | | |
| NY | 130.35 | RAPE IN THE FIRST DEGREE | 3699 | TIER 3 | YES | | | |
| NY | 130.45 | CRIMINAL SEXUAL ACT IN THE SECOND DEGREE (PENETRATION) - After 10/31/2003 | 3699 | TIER 3 | YES | | | Statute changed from Sodomy to Criminal Sex Act on 10/31/03. |
| NY | 130.52 | FORCIBLE TOUCHING | 3699 | TIER 1 | NO | 18 | 99 | |
| NY | 130.52 | FORCIBLE TOUCHING | 3699 | TIER 2 | YES | 13 | 17 | |
| NY | 130.52 | FORCIBLE TOUCHING | 3699 | TIER 3 | YES | 1 | 12 | |
| NY | 130.53 | PERSISTENT SEXUAL ABUSE | 3699 | | | | | |
| NY | 130.55 | SEXUAL ABUSE IN THE THIRD DEGREE | 3699 | TIER 3 | YES | 1 | 12 | |
| NY | 130.55 | SEXUAL ABUSE IN THE THIRD DEGREE | 3699 | TIER 2 | YES | 13 | 17 | |
| NY | 130.55 | SEXUAL ABUSE IN THE THIRD DEGREE | 3699 | TIER 1 | NO | 18 | 99 | |
| NY | 130.65 | SEXUAL ABUSE IN THE FIRST DEGREE | 3699 | TIER 1 | NO | 18 | 99 | |
| NY | 130.65 | SEXUAL ABUSE IN THE FIRST DEGREE | 3699 | TIER 2 | YES | 13 | 17 | |
| NY | 130.65 | SEXUAL ABUSE IN THE FIRST DEGREE | 3699 | TIER 3 | YES | 1 | 12 | |
| NY | 130.65(3) | SEXUAL ABUSE IN THE FIRST DEGREE VICTIM LESS THAN 11 YEARS OLD | 3699 | TIER 3 | YES | | | |
| NY | 130.65-A | AGGRAVATED SEXUAL ABUSE IN THE FOURTH DEGREE | 3699 | | | | | |
| NY | 130.65A1-A2 | AGGRAVATED SEXUAL ABUSE IN THE FIRST DEGREE | 3699 | TIER 1 | NO | 18 | 99 | |
| NY | 130.65A1-A2 | AGGRAVATED SEXUAL ABUSE IN THE FIRST DEGREE | 3699 | TIER 2 | YES | 13 | 17 | |
| NY | 130.65A1-A2 | AGGRAVATED SEXUAL ABUSE IN THE FIRST DEGREE | 3699 | TIER 3 | YES | 1 | 12 | |
| NY | 130.66 | AGGRAVATED SEXUAL ABUSE IN THE THIRD DEGREE | 3699 | TIER 3 | YES | | | |
| NY | 130.67 | AGGRAVATED SEXUAL ABUSE IN THE SECOND DEGREE | 3699 | TIER 3 | YES | | | |
| NY | 130.7 | AGGRAVATED SEXUAL ABUSE IN THE FIRST DEGREE | 3699 | | | | | |
| NY | 130.75 | COURSE OF SEXUAL CONDUCT AGAINST A CHILD IN THE FIRST DEGREE | 3699 | | | | | |
| NY | 130.8 | COURSE OF SEXUAL CONDUCT AGAINST A CHILD IN THE SECOND DEGREE | 3699 | | | | | |
| NY | 130.9 | FACILITATING A SEX OFFENSE WITH A CONTROLLED SUBSTANCE | 3699 | | | | | |
| NY | 130.95 | PREDATORY SEXUAL ASSAULT | 3699 | | | | | |
| NY | 135.05 | UNLAWFUL IMPRISONMENT IN THE SECOND DEGREE | 1099 | | | | | |
| NY | 135.1 | UNLAWFUL IMPRISONMENT IN THE FIRST DEGREE | 1099 | | | | | |
| NY | 135.2 | KIDNAPPING IN THE SECOND DEGREE | 1099 | | | | | |
| NY | 135.25 | KIDNAPPING IN THE FIRST DEGREE | 1099 | TIER 3 | YES | | | |
| NY | 230.04 | PATRONIZING A PROSTITUTE IN THE THIRD DEGREE | 3699 | | | | | |
| NY | 230.05 | PATRONIZING A PROSTITUTE IN THE SECOND DEGREE | 3699 | | | | | |
| NY | 230.06 | PATRONIZING A PROSTITUTE IN THE FIRST DEGREE | 3699 | | | | | |
| NY | 230.3 | PROMOTING PROSTITUTION IN THE SECOND DEGREE | 3699 | | | | | |
| NY | 230.32 | PROMOTING PROSTITUTION IN THE FIRST DEGREE | 3699 | | | | | |
| NY | 230.34(2) | SEX TRAFFICKING | 3699 | TIER 2 | YES | | | |
| NY | 235.22 | DISSEMINATING INDECENT MATERIAL TO MINORS IN THE FIRST DEGREE | 3699 | TIER 2 | YES | | | |
| NY | 250.45 | UNLAWFUL SURVEILLANCE IN THE SECOND DEGREE | 3799 | | | | | |
| NY | 250.5 | UNLAWFUL SURVEILLANCE IN THE FIRST DEGREE | 3799 | | | | | |
| NY | 255.25 | INCEST | 3699 | | | | | |
| NY | 263.05 | USE OF A CHILD IN A SEXUAL PERFORMANCE | 3699 | | | | | |
| NY | 263.1 | PROMOTING AN OBSCENE SEXUAL PERFORMANCE BY A CHILD | 3799 | TIER 2 | YES | | | |
| NY | 263.11 | POSSESSING AN OBSCENE SEXUAL PERFORMANCE BY A CHILD | 3799 | | | | | |
| NY | 263.15 | PROMOTING A SEXUAL PERFORMANCE BY A CHILD | 3799 | TIER 2 | YES | | | |
| NY | 263.16 | POSSESSING A SEXUAL PERFORMANCE BY A CHILD | 3799 | TIER 1 | YES | | | |
| OH | 2907.04 | CORRUPTION OF A MINOR (CHANGED TO UNLAWFUL SEXUAL CONDUCT WITH A MINOR IN | 3699 | TIER 3 | YES | | | |
| OH | 2907.12 | FELONIOUS SEXUAL PENETRATION | 3699 | TIER 3 | YES | | | |
| OH | 2907.22 | PROMOTING PROSTITUTION | 3699 | TIER 1 | YES | | | based on Ohio's requirements |
| OH | 2907.32 | PANDERING OBSCENITY | 3699 | TIER 1 | NO | | | |
| OH | 2919.23 | INTERFERENCE WITH CUSTODY | 1099 | | | | | |
| OH | 2919.24 | CONTRIBUTING TO THE DELINQUENCY OF A CHILD | 3899 | | | | | |
| OH | 2923.02 | ATTEMPT | 3699 | | | | | |
| OH | 9999 | OTHER CRIME | 3699 | | | | | |
| OH | 2903.11 | FELONIOUS ASSAULT | 1399 | | YES | | | |
| OH | 2903.11(B) | FELONIOUS ASSAULT | 1399 | TIER 3 | YES | | | |
| OH | 2903.211 | MENACING BY STALKING | 1399 | | | | | |
| OH | 2905.01 | KIDNAPPING | 1099 | TIER 3 | YES | | | |
| OH | 2905.01(A)(2) | KIDNAPPING | 1099 | TIER 3 | YES | | | |
| OH | 2905.01(A)(4) | KIDNAPPING OF MINOR TO ENGAGE IN SEXUAL ACTIVITY | 1099 | TIER 3 | YES | | | |
| OH | 2905.01(A)(3) | KIDNAPPING | 1099 | TIER 3 | YES | | | |
| OH | 2905.02 | ABDUCTION | 1099 | TIER 3 | YES | | | |
| OH | 2905.02(A)(1) | ABDUCTION BY FORCE OR THREAT | 1099 | TIER 3 | YES | | | |
| OH | 2905.02(B) | ABDUCTION WITH SEXUAL MOTIVATION | 1099 | TIER 3 | YES | | | |
| OH | 2907.02 | RAPE | 3699 | TIER 3 | YES | | | |
| OH | 2907.02(A)(1)(B) | RAPE (PERSON UNDER 13) | 3699 | TIER 3 | YES | | | |

| State | Statute | Description | Num | Tier | Reg | Min | Max |
|---|---|---|---|---|---|---|---|
| OH | 2907.03 | SEXUAL BATTERY | 3699 | TIER 3 | YES | | |
| OH | 2907.03(A)(2) | SEXUAL BATTERY (SUBSTANTIALLY IMPAIRED) | 3699 | TIER 3 | YES | | |
| OH | 2907.03(A)(7) | SEXUAL BATTERY | 3699 | TIER 3 | YES | | |
| OH | 2907.04 | UNLAWFUL SEXUAL CONDUCT WITH MINOR | 3699 | TIER 3 | YES | | |
| OH | 2907.05 | GROSS SEXUAL IMPOSITION | 3699 | TIER 1 | NO | 18 | 99 |
| OH | 2907.05 | GROSS SEXUAL IMPOSITION | 3699 | TIER 2 | YES | 13 | 17 |
| OH | 2907.05 | GROSS SEXUAL IMPOSITION | 3699 | TIER 3 | YES | 1 | 12 |
| OH | 2907.05(A)(1) | GROSS SEXUAL IMPOSITION BY FORCE OR THREAT | 3699 | TIER 1 | NO | 18 | 99 |
| OH | 2907.05(A)(1) | GROSS SEXUAL IMPOSITION BY FORCE OR THREAT | 3699 | TIER 2 | YES | 13 | 17 |
| OH | 2907.05(A)(1) | GROSS SEXUAL IMPOSITION BY FORCE OR THREAT | 3699 | TIER 3 | YES | 1 | 12 |
| OH | 2907.05(A)(5) | GROSS SEXUAL IMPOSITION - UNABLE TO RESIST OR CONSENT | 3699 | TIER 1 | NO | 18 | 99 |
| OH | 2907.05(A)(5) | GROSS SEXUAL IMPOSITION - UNABLE TO RESIST OR CONSENT | 3699 | TIER 2 | YES | 13 | 17 |
| OH | 2907.05(A)(5) | GROSS SEXUAL IMPOSITION - UNABLE TO RESIST OR CONSENT | 3699 | TIER 3 | YES | 1 | 12 |
| OH | 2907.05(A)(4) | GROSS SEXUAL IMPOSITION (PERSON UNDER 13) | 3699 | TIER 3 | YES | | |
| OH | 2907.06 | SEXUAL IMPOSITION | 3699 | TIER 1 | NO | 18 | 99 |
| OH | 2907.06 | SEXUAL IMPOSITION | 3699 | TIER 2 | YES | 13 | 17 |
| OH | 2907.06 | SEXUAL IMPOSITION | 3699 | TIER 3 | YES | 1 | 12 |
| OH | 2907.07 | IMPORTUNING | 3799 | TIER 2 | YES | | |
| OH | 2907.08 | VOYEURISM | 3799 | TIER 1 | YES | | |
| OH | 2907.21 | COMPELLING PROSTITUTION | 3699 | TIER 2 | YES | | |
| OH | 2907.31 | DISSEMINATING MATTER HARMFUL TO JUVENILES | 3799 | TIER 1 | NO | | |
| OH | 2907.32.3 | ILLEGAL USE OF MINOR IN NUDITY-ORIENTED MATERIAL OR PERFORMANCE | 3799 | | | | |
| OH | 2907.321 | PANDERING OBSCENITY INVOLVING A MINOR OR IMPAIRED PERSON | 3699 | TIER 2 | YES | | |
| OH | 2907.322 | PANDERING SEXUALLY ORIENTED MATTER INVOLVING A MINOR | 3699 | TIER 2 | YES | | |
| OH | 2907.323 | ILLEGAL USE OF MINOR IN NUDITY-ORIENTED MATERIAL OR PERFORMANCE | 3799 | | YES | | |
| OH | 2907.323A1 | ILLEGAL USE OF MINOR IN NUDITY-ORIENTED MATERIAL OR PERFORMANCE | 3799 | TIER 2 | YES | | |
| OH | 2907.323A3 | ILLEGAL USE OF MINOR IN NUDITY-ORIENTED MATERIAL OR PERFORMANCE | 3799 | TIER 1 | YES | | |
| OH | 2919.22(B)5 | ENDANGERING CHILDREN | 3899 | TIER 2 | YES | | |
| OH | 2923.02 | ATTEMPTED RAPE F2 | 3699 | | | | |
| OK | 9999 | OTHER CRIME | 3699 | | | | |
| OK | 10-71-7115 | CHILD ABUSE | 3899 | TIER 3 | YES | | |
| OK | 10-71-7115-1 | CHILD SEXUAL EXPLOITATION | 3699 | | | | |
| OK | 10-71-7115-8 | CHILD SEXUAL ABUSE | 3699 | | | | |
| OK | 21-1040.13A | SOLICITING SEXUAL CONDUCT OR ENGAGING IN SEXUAL COMMUNICATION WITH A MINOR | 3799 | TIER 2 | YES | | |
| OK | 21-1123 | LEWD MOLESTATION | 3699 | | | | |
| OK | 21-1123(A) | SEXUAL BATTERY | 3699 | | | | |
| OK | 21-1123(A)(1) | SEXUAL BATTERY | 3699 | TIER 2 | YES | | |
| OK | 21-1123(A)(2) | SEXUAL BATTERY | 3699 | TIER 1 | NO | 18 | 99 |
| OK | 21-1123(A)(2) | SEXUAL BATTERY | 3699 | TIER 2 | YES | 13 | 17 |
| OK | 21-1123(A)(2) | SEXUAL BATTERY | 3699 | TIER 3 | YES | 1 | 12 |
| OK | 21-1123(A)(3) | SEXUAL BATTERY | 3699 | TIER 2 | YES | | |
| OK | 21-1123(A)(4) | SEXUAL BATTERY | 3699 | TIER 1 | NO | 18 | 99 |
| OK | 21-1123(A)(4) | SEXUAL BATTERY | 3699 | TIER 2 | YES | 13 | 17 |
| OK | 21-1123(A)(4) | SEXUAL BATTERY | 3699 | TIER 3 | YES | 1 | 12 |
| OK | 21-1123(B) | SEXUAL BATTERY | 3699 | TIER 1 | NO | 18 | 99 |
| OK | 21-1123(B) | SEXUAL BATTERY | 3699 | TIER 2 | YES | 13 | 17 |
| OK | 21-1123(B) | SEXUAL BATTERY | 3699 | TIER 3 | YES | 1 | 12 |
| OK | 21-25-741 | KIDNAPPING | 1099 | TIER 3 | YES | | |
| OK | 21-34-885 | INCEST | 3699 | | | | |
| OK | 21-34-886 | CRIME AGAINST NATURE | 3699 | | | | |
| OK | 21-34-888 | FORCIBLE SODOMY | 3699 | TIER 2 | YES | | |
| OK | 21-39-1021 | INDECENT EXPOSURE - INDECENT EXHIBITIONS - OBSCENE MATERIAL - SOLICITATION OF | 3699 | | | | |
| OK | 21-39-1021(A)(1) | INDECENT EXPOSURE | 3699 | TIER 1 | YES | | |
| OK | 21-39-1021(A)(2) | INDECENT EXHIBITIONS | 3699 | TIER 2 | YES | | |
| OK | 21-39-1021(A)(3) | OBSCENE MATERIAL OR CHILD PORNOGRAPHY | 3799 | TIER 2 | YES | | |
| OK | 21-39-1021(A)(4) | OBSCENE MATERIAL OR CHILD PORNOGRAPHY | 3799 | TIER 2 | YES | | |
| OK | 21-39-1021(B) | SOLICITATION OF MINORS | 3699 | TIER 2 | YES | | |
| OK | 21-39-1021.2 | MINORS - PROCURING FOR PARTICIPATION IN PORNOGRAPHY | 3799 | | | | |
| OK | 21-39-1021.3 | GUARDIANS - PARENTS - CUSTODIANS - CONSENT TO PARTICIPATION OF MINORS IN CHIL | 3699 | | | | |
| OK | 21-39-1021.4 | DISCLOSURE OF OBSCENE MATERIALS CONTAINING MINORS | 3799 | TIER 2 | YES | | |
| OK | 21-39-1024.2 | POSSESSION ON CHILD PORNOGRAPHY | 3799 | TIER 1 | YES | | |
| OK | 21-39-1029 | PROCURING A MINOR UNDER 18 FOR PROSTITUTION, LEWDNESS, OR OTHER INDECENT A | 3699 | | | | |
| OK | 21-39-1029-1 | INDUCING, KEEPING, DETAINING, OR RESTRAINING A MINOR UNDER 18 FOR PURPOSES O | 3699 | | | | |
| OK | 21-39-1040.13A | FACILITATING, ENCOURAGING, OFFERING, OR SOLICITING SEXUAL CONDUCT WITH A MIN | 3699 | TIER 2 | YES | | |
| OK | 21-39-1087 | PROCURING FOR PROSTITUTION, LEWDNESS OR OTHER INDECENT ACT - CHILD UNDER 1 | 3699 | TIER 2 | YES | | |
| OK | 21-45-1111.1 | RAPE BY INSTRUMENTATION | 3699 | | | | |
| OK | 21-45-1114 | RAPE IN THE FIRST DEGREE | 3699 | TIER 3 | YES | | |
| OK | 21-45-1114(B) | RAPE IN THE SECOND DEGREE | 3699 | TIER 3 | YES | | |
| OK | 21-45-1116 | RAPE IN THE SECOND DEGREE | 3699 | TIER 3 | YES | | |
| OK | 21-45-1123 | LEWD OR INDECENT PROPOSALS OR ACTS AS TO A MINOR UNDER 16 OR A PERSON BELI | 3699 | TIER 2 | YES | | |
| OK | 21-681 | ASSAULT WITH INTENT TO COMMIT FELONY | 1399 | | | | |
| OK | 21-843.5 | CHILD ABUSE-CHILD NEGLECT-CHILD SEXUAL ABUSE | 3699 | TIER 3 | YES | | |
| OR | 9999 | OTHER CRIME | 3699 | | | | |
| OR | 163.225 | KIDNAPPING SECOND DEGREE | 1099 | | | | |
| OR | 163.235 | KIDNAPPING FIRST DEGREE | 1099 | | | | |
| OR | 163.355 | RAPE THIRD DEGREE | 3699 | TIER 3 | YES | | |

| State | Statute | Offense | Code | Tier | Reg | Age | Age | Notes |
|---|---|---|---|---|---|---|---|---|
| OR | 163.365 | RAPE SECOND DEGREE | 3699 | TIER 3 | YES | | | |
| OR | 163.375 | RAPE FIRST DEGREE | 3699 | TIER 3 | YES | | | |
| OR | 163.385 | SODOMY THIRD DEGREE | 3699 | | | | | |
| OR | 163.395 | SODOMY SECOND DEGREE | 3699 | TIER 3 | YES | | | |
| OR | 163.405 | SODOMY FIRST DEGREE | 3699 | TIER 3 | YES | | | |
| OR | 163.408 | UNLAWFUL SEXUAL PENETRATION SECOND DEGREE | 3699 | | | | | |
| OR | 163.411 | UNLAWFUL SEXUAL PENETRATION FIRST DEGREE | 3699 | TIER 3 | YES | | | |
| OR | 163.415 | SEXUAL ABUSE THIRD DEGREE | 3699 | TIER 1 | NO | 18 | 99 | |
| OR | 163.415 | SEXUAL ABUSE THIRD DEGREE | 3699 | TIER 2 | YES | 13 | 17 | |
| OR | 163.415 | SEXUAL ABUSE THIRD DEGREE | 3699 | TIER 3 | YES | 1 | 12 | |
| OR | 163.425 | SEXUAL ABUSE SECOND DEGREE | 3699 | TIER 3 | YES | | | |
| OR | 163.427 | SEXUAL ABUSE FIRST DEGREE | 3699 | TIER 1 | NO | 18 | 99 | |
| OR | 163.427 | SEXUAL ABUSE FIRST DEGREE | 3699 | TIER 2 | YES | 13 | 17 | |
| OR | 163.427 | SEXUAL ABUSE FIRST DEGREE | 3699 | TIER 3 | YES | 1 | 12 | |
| OR | 163.435 | CONTRIBUTING TO THE SEXUAL DELINQUENCY OF A MINOR | 3699 | TIER 3 | YES | | | |
| OR | 163.445 | SEXUAL MISCONDUCT | 3699 | | | | | |
| OR | 163.525 | INCEST WITH A MINOR VICTIM | 3699 | | | | | |
| OR | 163.67 | USING A CHILD IN A DISPLAY OF SEXUALLY EXPLICIT CONDUCT | 3799 | | | | | |
| OR | 163.684 | ENCOURAGING CHILD SEXUAL ABUSE FIRST DEGREE | 3699 | TIER 2 | YES | | | |
| OR | 163.686 | ENCOURAGING CHILD SEXUAL ABUSE SECOND DEGREE | 3699 | | | | | |
| OR | 163.687 | ENCOURAGING CHILD SEXUAL ABUSE THIRD DEGREE | 3699 | | | | | |
| OR | 163.688 | POSSESSION OF MATERIALS DEPICTING SEXUALLY EXPLICIT CONDUCT OF A MINOR IN TH | 3799 | | | | | |
| OR | 167.012 | PROMOTING PROSTITUTION | 3699 | TIER 2 | YES | | | 750.455 |
| OR | 167.017 | COMPELLING PROSTITUTION | 3699 | | | | | |
| PA | 3124.1 | SEXUAL ASSAULT | 3699 | TIER 3 | YES | | | |
| PA | 3124.2 | SEXUAL ASSAULT | 3699 | | | | | |
| PA | 4304 | ENDANGERING WELFARE OF CHILDREN | 3899 | | | | | |
| PA | 6301 | CORRUPTION OF MINORS | 3899 | TIER 2 | YES | | | May need to obtain police report to confirm if this offense requires registration. |
| PA | 6320 | SEXUAL EXPLOITATION OF CHILDREN | 3699 | | | | | |
| PA | 9999 | OTHER CRIME | 3699 | | | | | |
| PA | 2901 | KIDNAPPING | 1099 | | | | | |
| PA | 2910 | LURING A CHILD INTO A MOTOR VEHICLE OR STRUCTURE | 1099 | TIER 3 | YES | | | |
| PA | 3121 | RAPE | 3699 | TIER 3 | YES | | | |
| PA | 3121(A)(1) | RAPE BY FORCIBLE COMPULSION | 3699 | TIER 3 | YES | | | |
| PA | 3121(A)(2) | RAPE BY THREAT OR FORCIBLE COMPULSION | 3699 | TIER 3 | YES | | | |
| PA | 3121(C) | RAPE OF A CHILD | 3699 | TIER 3 | YES | | | |
| PA | 3122 | STATUTORY SEXUAL ASSAULT | 3699 | TIER 3 | YES | | | |
| PA | 3123 | INVOLUNTARY DEVIATE SEXUAL INTERCOURSE | 3699 | TIER 3 | YES | | | |
| PA | 3123(A)(1) | INVOLUNTARY DEVIATE SEXUAL INTERCOURSE BY FORCIBLE COMPULSION | 3699 | TIER 3 | YES | | | |
| PA | 3123(A)(6) | INVOLUNTARY DEVIATE SEXUAL INTERCOURSE LESS THAN 13 YEARS OF AGE | 3699 | TIER 3 | YES | | | |
| PA | 3123(A)(7) | INVOLUNTARY DEVIATE SEXUAL INTERCOURSE LESS THAN 16 YEARS OF AGE AND THE PE | 3699 | TIER 3 | YES | | | |
| PA | 3125 | AGGRAVATED INDECENT ASSAULT | 3699 | TIER 3 | YES | | | |
| PA | 3125(A)(7) | AGGRAVATED INDECENT ASSAULT LESS THAN 13 YEARS OF AGE | 3699 | TIER 3 | YES | | | |
| PA | 3126 | INDECENT ASSAULT | 3699 | TIER 2 | YES | 13 | 99 | |
| PA | 3126 | INDECENT ASSAULT | 3699 | TIER 3 | YES | 1 | 12 | |
| PA | 3126(A)(1) | INDECENT ASSAULT WITHOUT CONSENT | 3699 | TIER 2 | YES | 13 | 99 | |
| PA | 3126(A)(1) | INDECENT ASSAULT WITHOUT CONSENT | 3699 | TIER 3 | YES | 1 | 12 | |
| PA | 3126(A)(7) | INDECENT ASSAULT LESS THAN 13 YEARS OF AGE | 3699 | TIER 3 | YES | | | |
| PA | 3126(A)(8) | LESS THAN 16 YEARS OF AGE AND THE PERSON IS NOT MORE THAN 4 YEARS OLDER | 3699 | TIER 2 | YES | 13 | 99 | |
| PA | 3126(A)(8) | LESS THAN 16 YEARS OF AGE AND THE PERSON IS NOT MORE THAN 4 YEARS OLDER | 3699 | TIER 3 | YES | 1 | 12 | |
| PA | 4302 | INCEST | 3699 | | | | | |
| PA | 5902 | PROSTITUTION | 3699 | | | | | |
| PA | 6312 | SEXUAL ABUSE OF CHILDREN | 3799 | TIER 2 | YES | | | |
| PA | 6312(B) | SEXUAL ABUSE OF CHILDREN (PHOTOGRAPHING, VIDEOTAPING, DEPICTING ON COMPUTE | 3799 | TIER 2 | YES | | | |
| PA | 6312(C) | SEXUAL ABUSE OF CHILDREN (DISSEMINATION OF PHOTOGRAPHS, VIDEOTAPES, COMPU | 3799 | TIER 2 | YES | | | |
| PA | 6312(D) | SEXUAL ABUSE OF CHILDREN (CHILD PORNOGRAPHY) | 3799 | TIER 2 | YES | | | |
| PA | 6318 | UNLAWFUL CONTACT OR COMMUNICATION WITH A MINOR | 3699 | TIER 2 | YES | | | |
| PA | 6318(A)(4) | UNLAWFUL CONTACT OR COMMUNICATION WITH A MINOR (OBSCENE AND OTHER SEXUA | 3699 | TIER 2 | YES | | | |
| PA | 6318(A)(5) | UNLAWFUL CONTACT OR COMMUNICATION WITH A MINOR (SEXUAL ABUSE OF CHILDREN | 3699 | TIER 2 | YES | | | |
| PR | 9999 | OTHER CRIME | 3699 | | | | | |
| PR | 255.4061 | RAPE | 3699 | TIER 3 | YES | | | |
| PR | ART 105 | LEWD ACTS | 3699 | | | | | |
| PR | ART 122 | INCEST | 3699 | | | | | |
| PR | ARTICLE 144 | LEWD ACTS | 3699 | | | | | See Executive Decisions folder located at S:\Lansing3\CJIC\SORE\Administrative\Office of the Director - Legal\Executive Decisions\Offenses |
| PR | ARTICLE 130 | SEXUAL ASSAULT | 3699 | | | | | |
| PR | LAW 246 | SEXUAL ABUSE AGAINST A MINOR | 3699 | | | | | |
| RI | 9999 | OTHER CRIME | 3699 | | | | | |
| RI | 11-23-1 | MURDER | 0999 | | | | | |
| RI | 11-26-1.4 | KIDNAPPING OR FALSE IMPRISONMENT OF A MINOR | 1099 | | | | | |
| RI | 11-37-2 | FIRST DEGREE SEXUAL ASSAULT | 3699 | TIER 3 | YES | | | |
| RI | 11-37-4 | SECOND DEGREE SEXUAL ASSAULT | 3699 | TIER 1 | NO | 18 | 99 | |
| RI | 11-37-4 | SECOND DEGREE SEXUAL ASSAULT | 3699 | TIER 2 | YES | 13 | 17 | |
| RI | 11-37-4 | SECOND DEGREE SEXUAL ASSAULT | 3699 | TIER 3 | YES | 1 | 12 | |
| RI | 11-37-6 | THIRD DEGREE SEXUAL ASSAULT | 3699 | | | | | |
| RI | 11-37-8.1 | FIRST DEGREE CHILD MOLESTATION SEXUAL ASSAULT | 3699 | TIER 3 | YES | | | |
| RI | 11-37-8.3 | SECOND DEGREE CHILD MOLESTATION SEXUAL ASSAULT | 3699 | TIER 3 | YES | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RI | 11-5-1 | ASSAULT WITH THE INTENT TO COMMIT SEXUAL ASSAULT | 3699 | | | | | |
| RI | 11-9-1 | EXPLOITATION FOR COMMERCIAL OR IMMORAL PURPOSES | 3799 | | | | | |
| SC | 9999 | OTHER CRIME | 3699 | | | | | |
| SC | 16-15-120 | BUGGERY | 3699 | | | | | |
| SC | 16-15-140 | ATTEMPT/COMMIT LEWD ACT UPON CHILD UNDER 16 | 3699 | TIER 2 | YES | 13 | 17 | |
| SC | 16-15-140 | ATTEMPT/COMMIT LEWD ACT UPON CHILD UNDER 16 | 3699 | TIER 3 | YES | 1 | 12 | |
| SC | 16-15-20 | INCEST | 3699 | | | | | |
| SC | 16-15-305 | DISSEMINATING, PROCURING, OR PROMOTING OBSCENITY UNLAWFUL | 3699 | TIER 2 | YES | | | |
| SC | 16-15-342 | CRIMINAL SOLICITATION OF A MINOR | 3699 | TIER 2 | YES | | | |
| SC | 16-15-410(C) | THIRD DEGREE SEXUAL EXPLOITATION OF A MINOR | 3699 | TIER 1 | YES | | | |
| SC | 16-17-470 | PEEPING, VOYEURISM, OR AGGRAVATED VOYEURISM | 3699 | | | | | |
| SC | 16-17-490 | CONTRIBUTING TO THE DELINQUNCY OF A MINOR | 3899 | TIER 1 | NO | | | |
| SC | 16-3-600 | ASSAULT AND CRIMINAL SEXUAL CONDUCT | 3699 | VARIES | | | | See S:\Lansing3\CJIC\SORE\Administrative\Office of the Director - Legal\Executive Decisions\Offenses |
| SC | 16-3-615 | SEXUAL BATTERY OF A SPOUSE | 3699 | | | | | |
| SC | 16-3-652 | CRIMINAL SEXUAL CONDUCT FIRST DEGREE | 3699 | TIER 3 | YES | | | |
| SC | 16-3-653 | CRIMINAL SEXUAL CONDUCT SECOND DEGREE | 3699 | TIER 3 | YES | | | |
| SC | 16-3-654 | CRIMINAL SEXUAL CONDUCT THIRD DEGREE | 3699 | TIER 3 | YES | | | |
| SC | 16-3-655 | CRIMINAL SEXUAL CONDUCT W/MINOR | 3699 | | | | | |
| SC | 16-3-655(A) | CRIMINAL SEXUAL CONDUCT W/MINOR FIRST DEGREE | 3699 | TIER 3 | YES | | | |
| SC | 16-3-655(B)(1) | CRIMINAL SEXUAL CONDUCT W/MINOR SECOND DEGREE | 3699 | TIER 3 | YES | | | |
| SC | 16-3-655(B)(2) | CRIMINAL SEXUAL CONDUCT W/MINOR SECOND DEGREE | 3699 | TIER 3 | YES | | | |
| SC | 16-3-656 | CRIMINAL SEXUAL CONDUCT; ASSAULTS TO INTENT TO COMMIT | 3699 | | | | | |
| SC | 16-3-658 | CSC WHEN VICTIM IS A SPOUSE | 3699 | | | | | |
| SC | 16-3-810 | ENGAGING CHILD IN SEXUAL PERFORMANCE | 3699 | | | | | |
| SC | 16-3-820 | PRODUCING, DIRECTING, PROMOTING SEXUAL PERFORMANCE BY A CHILD | 3799 | | | | | |
| SC | 16-3-910 | KIDNAPPING | 1099 | TIER 3 | YES | | | |
| SC | 17-25-30(2) | ASSAULT/BATTERY OF HIGH AND AGGRAVATED NATURE | 3699 | TIER 2 | YES | 13 | 99 | |
| SC | 17-25-30(2) | ASSAULT/BATTERY OF HIGH AND AGGRAVATED NATURE | 3699 | TIER 3 | YES | 1 | 12 | |
| SC | 44-23-1150 | SEXUAL INTERCOURSE WITH A PATIENT OR TRAINEE | 3699 | | | | | |
| SD | 9999 | OTHER CRIME | 3699 | | | | | |
| SD | 22-19-1 | KIDNAPPING OF A MINOR | 1099 | | | | | |
| SD | 22-22-1 | RAPE | 3699 | TIER 3 | YES | | | |
| SD | 22-22-1(5) | RAPE FOURTH DEGREE | 3699 | TIER 3 | YES | | | |
| SD | 22-22-19.1 | INCEST | 3699 | | | | | |
| SD | 22-22-24 | SALE OF CHILD PORNOGRAPHY | 3799 | | | | | |
| SD | 22-22-24.2 | POSSESS/MANUFACTURE/DISTRIBUTE CHILD PORNOGRAPHY | 3799 | | | | | |
| SD | 22-22-24.3 | SEXUAL EXPLOITATION OF A MINOR | 3799 | TIER 2 | YES | | | |
| SD | 22-22-24.5 | SOLICITATION OF A MINOR | 3799 | | | | | |
| SD | 22-22-30.1 | CRIMINAL PEDOPHILIA | 3699 | | | | | |
| SD | 22-22-42 | BESTIALITY | 3699 | | | | | |
| SD | 22-22-7 | FELONY SEXUAL CONTACT WITH A MINOR UNDER 16 | 3699 | TIER 2 | YES | 13 | 17 | |
| SD | 22-22-7 | FELONY SEXUAL CONTACT WITH A MINOR UNDER 16 | 3699 | TIER 3 | YES | 1 | 12 | |
| SD | 22-22-7.2 | SEXUAL CONTACT WITH A PERSON INCAPABLE OF CONSENTING | 3699 | | | | | |
| SD | 22-23-2(2) | PROMOTION OF PROSTITUTION OF A MINOR | 3699 | | | | | |
| SD | 22-24-1OR2 | INDECENT EXPOSURE | 3699 | | | | | |
| SD | 22-24A-1 | SALE OF CHILD PORNOGRAPHY | 3799 | | | | | |
| TB | 1.2061 | SAGINAW CHIPPEWA - ASSAULT WITH INTENT TO COMMIT CSC | 3699 | TIER 3 | YES | | | |
| TB | 1.2065 | SAGINAW CHIPPEWA - CRIMINAL SEXUAL CONDUCT IN THE THIRD DEGREE | 3699 | TIER 3 | YES | | | |
| TB | 9999 | OTHER CRIME | 3699 | | | | | |
| TB | 03-400-03, 19.01(C) | LITTLE RIVER BAND OF OTTAWA INDIANS – SEXUAL ASSAULT | 3699 | TIER 1 | NO | 18 | 99 | |
| TB | 03-400-03, 19.01(C) | LITTLE RIVER BAND OF OTTAWA INDIANS – SEXUAL ASSAULT | 3699 | TIER 2 | YES | 13 | 17 | |
| TB | 03-400-03, 19.01(C) | LITTLE RIVER BAND OF OTTAWA INDIANS – SEXUAL ASSAULT | 3699 | TIER 3 | YES | 1 | 12 | |
| TB | 1.2005 | SAGINAW CHIPPEWA - ATTEMPTED RAPE | 3699 | TIER 1 | NO | 18 | 99 | |
| TB | 1.2005 | SAGINAW CHIPPEWA - ATTEMPTED RAPE | 3699 | TIER 2 | YES | 13 | 17 | |
| TB | 1.2005 | SAGINAW CHIPPEWA - ATTEMPTED RAPE | 3699 | TIER 3 | YES | 1 | 12 | |
| TB | 1.2012A | HANNAHVILLE TRIBAL-KNOWLEDGE OF AIDS OR HIV INFECTION, OR OTHER SEXUALLY TR | 3699 | | | | | |
| TB | 1.2024F | HANNAHVILLE TRIBAL-PERSUADING, INDUCING, ENTICING, COERCING, CAUSING, OR KNO' | 3699 | | | | | |
| TB | 1.2024G | HANNAHVILLE TRIBAL-DISTRIBUTING, PROMOTING, DISPLAYING, PROVIDING, OR FINANCIl | 3799 | | | | | |
| TB | 1.2024H | HANNAHVILLE TRIBAL-POSSESSION OF CHILD SEXUALLY ABUSIVE MATERIAL | 3799 | | | | | |
| TB | 1.2030 | HANNAHVILLE TRIBAL-INDECENT LIBERTIES WITH A CHILD | 3699 | | | | | |
| TB | 1.2030(B) | SAGINAW CHIPPEWA - INDECENT LIBERTIES WITH A CHILD | 3699 | TIER 2 | YES | | | |
| TB | 1.2039 | HANNAHVILLE TRIBAL-PROSTITUTION AND SOLICITATION | 3699 | | | | | |
| TB | 1.2045 | SAGINAW CHIPPEWA- RAPE | 3699 | TIER 3 | YES | | | |
| TB | 1.2061 | HANNAHVILLE TRIBAL-INDECENT EXPOSURE | 3699 | TIER 1 | NO | | | |
| TB | 1.2062 | HANNAHVILLE TRIBAL-GROSS INDECENCY; BETWEEN MALE PERSONS | 3699 | | | | | |
| TB | 1.2063 | HANNAHVILLE TRIBAL-GROSS INDECENCY; BETWEEN FEMALE PERSONS | 3699 | | | | | |
| TB | 1.2064 | HANNAHVILLE TRIBAL-GROSS INDECENCY; BETWEEN MALE AND FEMALE PERSONS | 3699 | | | | | |
| TB | 1.2084 | HANNAHVILLE TRIBAL-CRIMINAL SEXUAL CONDUCT; TITLE; DEFINITIONS; GENERAL PROVI | 3699 | | | | | |
| TB | 1.2084A | HANNAHVILLE TRIBAL-CRIMINAL SEXUAL CONDUCT IN THE FIRST DEGREE | 3699 | | | | | |
| TB | 1.2084B | HANNAHVILLE TRIBAL-SEXUAL CONDUCT IN THE SECOND DEGREE | 3699 | | | | | |
| TB | 1.2084C | HANNAHVILLE TRIBAL-ASSAULT WITH INTENT TO COMMIT CRIMINAL SEXUAL CONDUCT IN | 3699 | | | | | |
| TB | 1.2084D | HANNAHVILLE TRIBAL-ASSAULT WITH INTENT TO COMMIT CRIMINAL SEXUAL CONDUCT IN | 3699 | | | | | |
| TB | 107(C)(4)(A) | SEXUAL ASSAULT 9 | 3699 | | | | | |
| TB | 4.03(A)(3)(A) | GRAND TRAVERSE BAND OF OTTAWA AND CHIPPEWA-RECEIPT OR POSSESSION OF CHIL | 3799 | | | | | |
| TB | 4.03(A)(3)(B) | GRAND TRAVERSE BAND OF OTTAWA AND CHIPPEWA-MISLEADING DOMAIN NAMES ON TH | 3799 | TIER 1 | NO | | | |
| TB | 4.03(A)(3)(C) | GRAND TRAVERSE BAND OF OTTAWA AND CHIPPEWA-MISLEADING WORDS OR DIGITAL II | 3799 | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TB | 4.03(A)(3)(E) | GRAND TRAVERSE BAND OF OTTAWA AND CHIPPEWA-TRANSMITTING INFORMATION ABC | 3699 | | | | | | |
| TB | 4.03(B)(2)(A) | GRAND TRAVERSE BAND OF OTTAWA AND CHIPPEWA-SEX TRAFFICKING BY FORCE, FRAI | 3699 | | | | | | |
| TB | 4.03(B)(2)(B) | GRAND TRAVERSE BAND OF OTTAWA AND CHIPPEWA-PRODUCTION OR DISTRIBUTION O | 3799 | | | | | | |
| TB | 4.03(B)(2)(C) | GRAND TRAVERSE BAND OF OTTAWA AND CHIPPEWA-TRAVEL WITH THE INTENT TO ENG | 3699 | | | | | | |
| TB | 4.03(B)(2)(D) | GRAND TRAVERSE BAND OF OTTAWA AND CHIPPEWA-ENGAGE IN ILLICIT CONDUCT IN FC | 3699 | | | | | | |
| TB | 4.03(C)(4)(A) | GRAND TRAVERSE BAND OF OTTAWA AND CHIPPEWA-VIDEO VOYEURISM OF A MINOR | 3699 | | | | | | |
| TB | 4.03(C)(4)(B) | GRAND TRAVERSE BAND OF OTTAWA AND CHIPPEWA-AGGRAVATED SEXUAL ABUSE | 3699 | | | | | | |
| TB | 4.03(C)(4)(D) | GRAND TRAVERSE BAND OF OTTAWA AND CHIPPEWA-SEXUAL ABUSE OF A MINOR OR W/ | 3699 | | | | | | |
| TB | 4.03(C)(4)(E) | GRAND TRAVERSE BAND OF OTTAWA AND CHIPPEWA-ABUSIVE SEXUAL CONTACT, VICTIN | 3699 | | | | | | |
| TB | 4.03(C)(4)(F) | GRAND TRAVERSE BAND OF OTTAWA AND CHIPPEWA-OFFENSES RESULTING IN DEATH | 0999 | | | | | | |
| TB | 4.03(C)(4)(G) | GRAND TRAVERSE BAND OF OTTAWA AND CHIPPEWA-SEXUAL EXPLOITATION OF CHILDRI | 3699 | | | | | | |
| TB | 4.03(C)(4)(H) | GRAND TRAVERSE BAND OF OTTAWA AND CHIPPEWA-SELLING OR BUYING OF CHILDREN | 3699 | | | | | | |
| TB | 4.03(C)(4)(I) | GRAND TRAVERSE BAND OF OTTAWA AND CHIPPEWA-MATERIAL INVOLVING THE SEXUAL | 3799 | | | | | | |
| TB | 4.03(C)(4)(J) | GRAND TRAVERSE BAND OF OTTAWA AND CHIPPEWA-PRODUCTION OF SEXUALLY EXPLI | 3799 | | | | | | |
| TB | 4.03(C)(4)(K) | GRAND TRAVERSE BAND OF OTTAWA AND CHIPPEWA-TRANSPORTATION OF A MINOR FO | 3699 | | | | | | |
| TB | 4.03(C)(4)(L) | GRAND TRAVERSE BAND OF OTTAWA AND CHIPPEWA-COERCION AND ENTICEMENT OF A | 3699 | | | | | | |
| TB | 4.03(C)(4)(M) | GRAND TRAVERSE BAND OF OTTAWA AND CHIPPEWA-TRANSPORTATION OF MINORS TO | 3699 | | | | | | |
| TB | 4.03(C)(4)(C) | GRAND TRAVERSE BAND OF OTTAWA AND CHIPPEWA-SEXUAL ABUSE | 3699 | | | | | | |
| TB | 71.1801 | SAULT TRIBE OF CHIPPEWA INDIANS-UNLAWFUL SEXUAL CONDUCT - FIRST DEGREE | 3699 | TIER 3 | YES | | | | |
| TB | 71.1802 | SAULT TRIBE OF CHIPPEWA INDIANS-CRIMINAL SEXUAL CONDUCT- SECOND DEGREE | 3699 | TIER 2 | YES | 13 | 99 | | |
| TB | 71.1802 | SAULT TRIBE OF CHIPPEWA INDIANS-CRIMINAL SEXUAL CONDUCT- SECOND DEGREE | 3699 | TIER 3 | YES | 1 | 12 | | |
| TB | 71.1803 | SAULT TRIBE OF CHIPPEWA INDIANS-CRIMINAL SEXUAL CONDUCT-THIRD DEGREE | 3699 | | | | | | |
| TB | 71.1804 | SAULT TRIBE OF CHIPPEWA INDIANS-CRIMINAL SEXUAL CONDUCT-FOURTH DEGREE | 3699 | | | | | | |
| TB | 71-1801(3) | SEXUAL ASSAULT TRIBAL CODE | 3699 | | | | | | |
| TN | 9999 | OTHER CRIME | 3699 | | | | | | |
| TN | 38-2-608(A) | ASSAULT WITH INTENT TO COMMIT OR ATTEMPT TO COMMIT RAPE OR SEXUAL BATTERY | 3699 | TIER 3 | YES | | | 750.520G1 | |
| TN | 38-2-608(B) | ASSAULT WITH INTENT TO COMMIT OR ATTEMPT TO COMMIT RAPE OR SEXUAL BATTERY | 3699 | TIER 1 | NO | 18 | 99 | 750.520G2 | |
| TN | 38-2-608(B) | ASSAULT WITH INTENT TO COMMIT OR ATTEMPT TO COMMIT RAPE OR SEXUAL BATTERY | 3699 | TIER 2 | YES | 13 | 17 | 750.520G2 | |
| TN | 38-2-608(B) | ASSAULT WITH INTENT TO COMMIT OR ATTEMPT TO COMMIT RAPE OR SEXUAL BATTERY | 3699 | TIER 3 | YES | 1 | 12 | 750.520G2 | |
| TN | 39-13-302 | FALSE IMPRISONMENT OF A MINOR | 1099 | | | | | | |
| TN | 39-13-303 | KIDNAPPING OF A MINOR | 1099 | | | | | | |
| TN | 39-13-304 | AGGRAVATED KIDNAPPING OF A MINOR | 1099 | | | | | | |
| TN | 39-13-305 | ESPECIALLY AGGRAVATED KIDNAPPING OF A MINOR | 1099 | | | | | | |
| TN | 39-13-502 | AGGRAVATED RAPE | 3699 | TIER 3 | YES | | | | |
| TN | 39-13-503 | RAPE | 3699 | TIER 3 | YES | | | | |
| TN | 39-13-504 | AGGRAVATED SEXUAL BATTERY | 3699 | TIER 2 | YES | 13 | 99 | | |
| TN | 39-13-504 | AGGRAVATED SEXUAL BATTERY | 3699 | TIER 3 | YES | 1 | 12 | | |
| TN | 39-13-505 | SEXUAL BATTERY | 3699 | TIER 1 | NO | 18 | 99 | | |
| TN | 39-13-505 | SEXUAL BATTERY | 3699 | TIER 2 | YES | 13 | 17 | | |
| TN | 39-13-505 | SEXUAL BATTERY | 3699 | TIER 3 | YES | 1 | 12 | | |
| TN | 39-13-506 | STATUTORY RAPE | 3699 | TIER 3 | YES | | | | |
| TN | 39-13-506(C)(3) | AGGRAVATED STATUTORY RAPE | 3699 | TIER 3 | YES | | | | |
| TN | 39-13-514 | PATRONIZING PROSTITUTION | 3699 | TIER 2 | YES | | | | |
| TN | 39-13-515 | PROMOTING PROSTITUTION | 3699 | TIER 2 | YES | | | | |
| TN | 39-13-516 | AGGRAVATED PROSTITUTION | 3699 | | | | | | |
| TN | 39-13-522 | RAPE OF A CHILD | 3699 | TIER 3 | YES | | | | |
| TN | 39-13-527 | SEXUAL BATTERY BY AN AUTHORITY FIGURE | 3699 | TIER 1 | NO | 18 | 99 | | |
| TN | 39-13-527 | SEXUAL BATTERY BY AN AUTHORITY FIGURE | 3699 | TIER 2 | YES | 13 | 17 | | |
| TN | 39-13-527 | SEXUAL BATTERY BY AN AUTHORITY FIGURE | 3699 | TIER 3 | YES | 1 | 12 | | |
| TN | 39-13-528 | SOLICITATION OF A MINOR | 3699 | TIER 2 | YES | | | | |
| TN | 39-13-529 | SOLICITING SEXUAL EXPLOITATION OF A MINOR | 3699 | TIER 2 | YES | | | | |
| TN | 39-15-302 | INCEST | 3699 | TIER 3 | YES | | | | |
| TN | 39-16-408 I | SEXUAL CONTACT WITH INMATES | 3699 | TIER 3 | YES | | | | |
| TN | 39-16-408(C) | SEXUAL CONTACT WITH INMATES | 3699 | TIER 1 | NO | 18 | 99 | | |
| TN | 39-16-408(C) | SEXUAL CONTACT WITH INMATES | 3699 | TIER 2 | YES | 13 | 17 | | |
| TN | 39-17-1003 | SEXUAL EXPLOITATION OF A MINOR | 3699 | TIER 1 | YES | | | 750.145C4 | |
| TN | 39-17-1004 | AGGRAVATED SEXUAL EXPLOITATION OF A MINOR | 3699 | TIER 2 | YES | | | | |
| TN | 39-17-1005 | ESPECIALLY AGGRAVATED SEXUAL EXPLOITATION OF A MINOR | 3699 | TIER 2 | YES | | | | |
| TN | 39-3703 | CRIMINAL SEXUAL CONDUCT FIRST DEGREE | 3699 | TIER 3 | YES | | | | |
| TN | 39-3705 | CRIMINAL SEXUAL CONDUCT THIRD DEGREE | 3699 | TIER 3 | YES | | | | |
| TX | 15.031 | CRIMINAL SOLICITATION OF A MINOR | 3699 | TIER 2 | YES | | | | |
| TX | 20.02 | UNLAWFUL RESTRAINT | 1099 | | | | | | |
| TX | 21.02 | RAPE (REPEALED) | 3699 | TIER 3 | YES | | | | |
| TX | 33.021 | ONLINE SOLICITATION OF A MINOR | 3799 | TIER 2 | YES | | | | |
| TX | 43.04 | AGGRAVATED PROMOTION OF PROSTITUTION | 3699 | TIER 2 | YES | | | | |
| TX | 43.05 | COMPELLING PROSTITUTION | 3699 | TIER 2 | YES | | | | |
| TX | 9999 | OTHER CRIME | 3699 | | | | | | |
| TX | 20.03 | KIDNAPPING | 1099 | TIER 3 | YES | | | | |
| TX | 20.04 | AGGRAVATED KIDNAPPING | 1099 | TIER 3 | YES | | | | |
| TX | 20A.02(7) | TRAFFICKING OF A CHILD ENGAGE/SEXUAL | 3699 | | | | | | |
| TX | 21.07 | PUBLIC LEWDNESS | 3699 | TIER 1 | YES | | | 750.335A2B | |
| TX | 21.08 | INDECENT EXPOSURE | 3699 | TIER 1 | YES | | | | |
| TX | 21.11 | INDECENCY WITH A CHILD | 3699 | DEPENDS ON | | | | | |
| TX | 21.11(A)(1) | INDECENCY WITH A CHILD SEXUAL CONTACT | 3699 | VARIES | | | | | |
| TX | 21.11(A)(2) | INDECENCY WITH A CHILD-EXPOSES | 3699 | DEPENDS ON | | | | | |
| TX | 21.11(A)(2)(A) | INDECENCY WITH A CHILD-EXPOSES | 3699 | TIER 1 | YES | | | | |

| State | Statute | Description | Code | Tier | Reg | | | MI Code | Notes |
|---|---|---|---|---|---|---|---|---|---|
| TX | 21.11(A)(2)(B) | INDECENCY WITH A CHILD-EXPOSES | 3699 | TIER 2 | YES | | | | 750.145A - causes the child to expose genitals |
| TX | 22.011 | SEXUAL ASSAULT | 3699 | | | | | | |
| TX | 22.011(A)(1) | SEXUAL ASSAULT | 3699 | TIER 3 | YES | | | | |
| TX | 22.011(A)(2) | SEXUAL ASSAULT OF A CHILD | 3699 | TIER 3 | YES | | | | |
| TX | 22.021 | AGGRAVATED SEXUAL ASSAULT | 3699 | TIER 3 | YES | | | | |
| TX | 22.021(A)(1)(A) | AGGRAVATED SEXUAL ASSAULT | 3699 | TIER 3 | YES | | | | |
| TX | 22.021(A)(1)(B) | AGGRAVATED SEXUAL ASSAULT OF A CHILD | 3699 | TIER 3 | YES | | | | |
| TX | 22.021(A)(2)(A) | AGGRAVATED SEXUAL ASSAULT | 3699 | TIER 3 | YES | | | | |
| TX | 22.021(A)(2)(B) | AGGRAVATED SEXUAL ASSAULT OF A CHILD | 3699 | TIER 3 | YES | | | | |
| TX | 25.02 | PROHIBITED SEXUAL CONDUCT | 3699 | | | | | | |
| TX | 25.06A | SOLICITATION OF A CHILD INCLUDING SEXUAL ABUSE OF THE CHILD | 3699 | | | | | | |
| TX | 30.02 | FIRST DEGREE BURGLARY | 2299 | | | | | | |
| TX | 43.05(A)(1) | COMPELLING PROSTITUTION BY FORCE/THREAT | 3699 | TIER 2 | YES | | | | |
| TX | 43.25 | SEXUAL PERFORMANCE BY A MINOR | 3699 | TIER 2 | YES | | | | |
| TX | 43.25(B) | SEXUAL PERFORMANCE BY A CHILD - EMPLOY, AUTHORIZE, INDUCE | 3699 | TIER 2 | YES | | | | |
| TX | 43.25(D) | SEXUAL PERFORMANCE BY A CHILD - PRODUCE, DIRECT, PROMOTE | 3799 | TIER 2 | YES | | | | |
| TX | 43.26 | POSSESSION OR PROMOTION OF CHILD PORNOGRAPHY | 3799 | TIER 1 | YES | | | | |
| UT | 9999 | OTHER CRIME | 3699 | | | | | | |
| UT | 76-10-1306 | AGGRAVATED EXPLOITATION OF PROSTITUTION | 3699 | | | | | | |
| UT | 76-4-401 | ENTICING A MINOR | 3799 | TIER 2 | YES | | | | |
| UT | 76-5-301 | KIDNAPPING A MINOR | 1099 | | | | | | |
| UT | 76-5-401 | UNLAWFUL SEXUAL ACTIVITY WITH A MINOR | 3699 | TIER 3 | YES | | | | |
| UT | 76-5-401.1 | SEXUAL ABUSE OF A MINOR | 3699 | TIER 2 | YES | | | | |
| UT | 76-5-401.2 | UNLAWFUL SEXUAL CONDUCT WITH A 16 OR 17 YEAR OLD | 3699 | | | | | | |
| UT | 76-5-402 | RAPE | 3699 | TIER 3 | YES | | | | |
| UT | 76-5-402.1 | RAPE OF A CHILD | 3699 | TIER 3 | YES | | | | |
| UT | 76-5-402.2 | OBJECT RAPE | 3699 | | | | | | |
| UT | 76-5-402.3 | OBJECT RAPE OF A CHILD | 3699 | TIER 3 | YES | | | | |
| UT | 76-5-403 | FORCIBLE SODOMY | 3699 | | | | | | |
| UT | 76-5-403.1 | SODOMY OF A MINOR | 3699 | | | | | | |
| UT | 76-5-404 | FORCIBLE SEXUAL ABUSE | 3699 | TIER 2 | YES | 13 | 99 | | |
| UT | 76-5-404 | FORCIBLE SEXUAL ABUSE | 3699 | TIER 3 | YES | 1 | 12 | | |
| UT | 76-5-404.1 | SEXUAL ABUSE OF A CHILD | 3699 | TIER 2 | YES | 13 | 99 | | |
| UT | 76-5-404.1 | SEXUAL ABUSE OF A CHILD | 3699 | TIER 3 | YES | 1 | 12 | | |
| UT | 76-5-404.1(4) | AGGRAVATED SEXUAL ABUSE OF A CHILD | 3699 | TIER 2 | YES | 13 | 99 | | |
| UT | 76-5-404.1(4) | AGGRAVATED SEXUAL ABUSE OF A CHILD | 3699 | TIER 3 | YES | 1 | 12 | | |
| UT | 76-5-405 | AGGRAVATED SEXUAL ASSAULT | 3699 | | | | | | |
| UT | 76-5A-3 | SEXUAL EXPLOITATION OF A MINOR | 3699 | TIER 2 | YES | | | | |
| UT | 76-5B-201 | SEXUAL EXPLOITATION OF A MINOR | 3799 | TIER 2 | YES | | | | |
| UT | 76-5B-201 | SEXUAL EXPLOITATION OF A MINOR (POSSESSION) | 3799 | TIER 1 | YES | | | | |
| UT | 76-7-102 | INCEST | 3699 | | | | | | |
| UT | 76-9-702.5 | LEWDNESS INVOLVING A CHILD | 3699 | TIER 3 | YES | | | | |
| VA | 9999 | OTHER CRIME | 3699 | | | | | | |
| VA | 18.2-31, 18.2-32 | MURDER, VICTIM IS A MINOR | 0999 | | | | | | |
| VA | 18.2-356 | RECEIVING MONEY FOR PROCURING PERSON | 3699 | TIER 2 | YES | | | 750.455 | ADDED TO SPREADSHEET ON 6/10/16 |
| VA | 18.2-361 | CRIMES AGAINST NATURE (SODOMY) | 3699 | | | | | | |
| VA | 18.2-366 | ADULTERY AND FORNICATION BY PERSON FORBIDDEN TO MARRY: INCEST | 3699 | | | | | | |
| VA | 18.2-370 | TAKING INDECENT LIBERTIES WITH MINOR | 3699 | TIER 2 | YES | | | | |
| VA | 18.2-370.1 | TAKING INDECENT LIBERTIES WITH MINOR BY PERSON IN CUSTODIAL OR SUPERVISORY I | 3699 | TIER 2 | YES | | | | |
| VA | 18.2-371 | CONTRIBUTING TO THE DELINQUENCY OR ABUSE OF A CHILD | 3899 | | | | | | |
| VA | 18.2-374.1 | PRODUCTION, PUBLICATION, SALE, POSSESSION WITH INTENT TO DISTRIBUTE, FINANCIN | 3799 | TIER 2 | YES | | | | |
| VA | 18.2-374.1:1(A) | POSSESSION OF CHILD PORNOGRAPHY | 3799 | TIER 1 | YES | | | | |
| VA | 18.2-374.1:1(B) | POSSESSION OF CHILD PORNOGRAPHY (2 OR MORE CONVICTIONS) | 3799 | TIER 1 | YES | | | | |
| VA | 18.2-374.1:1(C) | POSSESSION OF CHILD PORNOGRAPHY | 3799 | TIER 2 | YES | | | | |
| VA | 18.2-374.3 | USE OF COMMUNICATION SYSTEM TO CONTACT MINOR | 3799 | TIER 2 | YES | | | | |
| VA | 18.2-374.3B/V | USE OF COMMUNICATION SYSTEMS TO FACILITATE CERTAIN OFFENSES INVOLVING CHILI | 3799 | TIER 2 | YES | | | | |
| VA | 18.2-374.3C | USE OF COMMUNICATION SYSTEMS TO FACILITATE CERTAIN OFFENSES INVOLVING CHILI | 3799 | TIER 2 | YES | | | | |
| VA | 18.2-374.3D | USE OF COMMUNICATION SYSTEMS TO FACILITATE CERTAIN OFFENSES INVOLVING CHILI | 3799 | TIER 2 | YES | | | | |
| VA | 18.2-386.1 | UNLAWFUL FILMING, VIDEOTAPING OR PHOTOGRAPHING OF ANOTHER (3 OR MORE CONV. | 3799 | TIER 1 | YES | | | 750.539J | |
| VA | 18.2-387 | INDECENT EXPOSURE | 3699 | TIER 1 | NO | | | | |
| VA | 18.2-47(A) | ABDUCTION | 1099 | | | | | | |
| VA | 18.2-48(I)(III) | ABDUCTION OF ANY CHILD UNDER 16 FOR THE PURPOSES OF CONCUBINAGE OR PROSTI | 3699 | TIER 3 | YES | | | | |
| VA | 18.2-48(II) | ABDUCTION FOR IMMORAL PURPOSES | 1099 | | | | | | |
| VA | 18.2-61 | RAPE | 3699 | TIER 3 | YES | | | | |
| VA | 18.2-63 | CARNAL KNOWLEDGE OF MINOR BETWEEN 13-15 | 3699 | TIER 3 | YES | | | | |
| VA | 18.2-64.1 | CARNAL KNOWLEDGE OF MINOR BETWEEN 13-15 OF SUPERVISORY RELATIONSHIP | 3699 | | | | | | |
| VA | 18.2-67.1 | FORCIBLE SODOMY | 3699 | TIER 3 | YES | | | | |
| VA | 18.2-67.2 | OBJECT SEXUAL PENETRATION | 3699 | TIER 3 | YES | | | | |
| VA | 18.2-67.2:1 | MARITAL SEXUAL BATTERY | 3699 | | | | | | |
| VA | 18.2-67.3 | AGGRAVATED SEXUAL BATTERY | 3699 | TIER 2 | YES | 13 | 99 | | |
| VA | 18.2-67.3 | AGGRAVATED SEXUAL BATTERY | 3699 | TIER 3 | YES | 1 | 12 | | |
| VA | 18.2-67.4 | SEXUAL BATTERY | 3699 | VARIES | | | | | NEED CRIME DETAILS |
| VA | 18.2-67.4A | SEXUAL BATTERY WHERE THE PERPETRATOR IS 18 YEARS OF AGE OR OLDER AND THE V | 3699 | | | | | | |
| VA | 18.2-67.5(A) | ATTEMPTED RAPE, FORCIBLE SODOMY OBJECT SEXUAL PENETRATION, AGGRAVATED SE | 3699 | TIER 3 | YES | | | | |
| VA | 18.2-67.5(A)(B) | ATTEMPTED RAPE, FORCIBLE SODOMY OBJECT SEXUAL PENETRATION, AGGRAVATED SE | 3699 | TIER 3 | YES | | | | |
| VA | 18.2-67.5(C) | ATTEMPTED SEXUAL BATTERY | 3699 | | | | | | |

| State | Statute | Description | Code | Tier | Verify | Min | Max | Ref | Notes |
|---|---|---|---|---|---|---|---|---|---|
| VA | 18.2-90 | ENTER DWELLING HOUSE ETC. WITH INTENT TO RAPE | 3699 | | | | | | |
| VT | 2827 | POSSESSION OF CHILD PORNOGRAPHY | 3799 | TIER 1 | YES | | | | |
| VT | 9999 | OTHER CRIME | 3699 | | | | | | |
| VT | 1379 | SEXUAL ACTIVITY BY A CAREGIVER | 3699 | | | | | | |
| VT | 2405 | KIDNAPPING | 1099 | | | | | | |
| VT | 2601 | LEWD AND LASCIVIOUS CONDUCT | 3699 | | | | | | |
| VT | 2602 | LEWD AND LASCIVIOUS CONDUCT WITH A MINOR | 3699 | | | | | | |
| VT | 2635 | SLAVE TRAFFIC | 6499 | | | | | | |
| VT | 2636 | PROCUREMENT OR SOLICITATION | 3699 | | | | | | |
| VT | 2822 | USE OF A CHILD IN A SEXUAL PERFORMANCE | 3699 | | | | | | |
| VT | 2828(A) | SEXUAL EXPLOITATION OF CHILDREN/LURING | 3699 | TIER 2 | YES | | | | |
| VT | 3252 | SEXUAL ASSAULT | 3699 | TIER 1 | YES | | | | |
| VT | 3252(3)(C) | SEXUAL ASSAULT VICTIM UNDER 16 | 3699 | TIER 3 | YES | | | | |
| VT | 3253 | AGGRAVATED SEXUAL ASSAULT | 3699 | | | | | | |
| VT | 3253(A)(9) | AGGRAVATED SEXUAL ASSAULT - REPEATED ACTS | 3699 | | | | | | |
| WA | 9999 | OTHER CRIME | 3699 | | | | | | |
| WA | 9.68A.040 | SEXUAL EXPLOITATION OF A MINOR | 3699 | | | | | | |
| WA | 9.68A.050 | DEALING IN DEPICTIONS OF A MINOR ENGAGED IN SEXUALLY EXPLICIT CON | 3799 | | | | | | |
| WA | 9.68A.060 | SENDING OR BRINGING INTO WASHINGTON DEPICTIONS OF A MINOR ENGAGED IN SEXUA | 3799 | | | | | | |
| WA | 9.68A.070 | POSSESSION OF DEPICTIONS OF MINOR ENGAGED IN SEXUALLY EXPLICIT CONDUCT | 3799 | TIER 1 | YES | | | | |
| WA | 9.68A.090 | COMMUNICATION WITH A MINOR FOR IMMORAL PURPOSES | 3799 | TIER 2 | YES | | | Per Steve Beatty 750.145A | |
| WA | 9.68A.100 | PATRONIZING A JUVENILE PROSTITUTE | 3699 | | | | | | |
| WA | 9.68A.150 | ALLOWING A MINOR ON THE PREMISES OF A LIVE EROTIC PERFORMANCE | 3699 | | | | | | |
| WA | 9A.36.021 | ASSAULT IN THE SECOND DEGREE | 1399 | | | | | | |
| WA | 9A.36.021(2)(B) | ASSAULT IN THE SECOND DEGREE WITH A FINDING OF SEXUAL MOTIVATION | 1399 | | | | | | |
| WA | 9A.36.031 | ASSAULT IN THE THIRD DEGREE - SEXUAL MOTIVATION | 3699 | TIER 2 | YES | | | | |
| WA | 9A.40.020 | KIDNAPPING IN THE FIRST DEGREE | 1099 | | | | | | |
| WA | 9A.40.030 | KIDNAPPING IN THE SECOND DEGREE | 1099 | | | | | | |
| WA | 9A.40.040 | UNLAWFUL IMPRISONMENT | 1099 | | | | | | |
| WA | 9A.44.040 | RAPE FIRST DEGREE | 3699 | TIER 3 | YES | | | | |
| WA | 9A.44.050 | RAPE SECOND DEGREE | 3699 | TIER 3 | YES | | | | |
| WA | 9A.44.060 | RAPE THIRD DEGREE | 3699 | TIER 3 | YES | | | | |
| WA | 9A.44.070 | STATUTORY RAPE FIRST DEGREE | 3699 | TIER 3 | YES | | | | |
| WA | 9A.44.073 | RAPE OF A CHILD FIRST DEGREE | 3699 | TIER 3 | YES | | | | |
| WA | 9A.44.076 | RAPE OF A CHILD SECOND DEGREE | 3699 | TIER 3 | YES | | | | |
| WA | 9A.44.079 | RAPE OF A CHILD THIRD DEGREE | 3699 | TIER 3 | YES | | | | |
| WA | 9A.44.083 | CHILD MOLESTATION FIRST DEGREE | 3699 | TIER 3 | YES | | | Per Steve Beatty 750.520C1A | |
| WA | 9A.44.086 | CHILD MOLESTATION SECOND DEGREE | 3699 | TIER 3 | YES | | | | |
| WA | 9A.44.089 | CHILD MOLESTATION THIRD DEGREE | 3699 | TIER 2 | YES | | | | |
| WA | 9A.44.093 | SEXUAL MISCONDUCT WITH A MINOR FIRST DEGREE | 3699 | | | | | | |
| WA | 9A.44.096 | SEXUAL MISCONDUCT WITH A MINOR SECOND DEGREE | 3699 | | | | | | |
| WA | 9A.44.100 | INDECENT LIBERTIES | 3699 | TIER 1 | NO | 18 | 99 | 750.520E | |
| WA | 9A.44.100 | INDECENT LIBERTIES | 3699 | TIER 2 | YES | 13 | 17 | 750.520E | |
| WA | 9A.44.100 | INDECENT LIBERTIES | 3699 | TIER 3 | YES | 1 | 12 | 750.520E | |
| WA | 9A.44.105 | SEXUALLY VIOLATING HUMAN REMAINS | 3699 | | | | | | |
| WA | 9A.44.115 | VOYEURISM | 3699 | TIER 1 | NO | | | | |
| WA | 9A.44.160 | CUSTODIAL SEXUAL MISCONDUCT 1ST DEGREE | 3699 | | | | | | |
| WA | 9A.44.170 | CUSTODIAL SEXUAL MISCONDUCT 2ND DEGREE | 3699 | | | | | | |
| WA | 9A.64.020 | INCEST | 3699 | | | | | | |
| WA | 9A.88.010 | INDECENT EXPOSURE | 3699 | TIER 1 | NO | | | | |
| WI | 948.051 | TRAFFICKING OF A CHILD | 3699 | TIER 2 | YES | | | 750.462E(A) | |
| WI | 948.10 | EXPOSING GENITALS TO CHILD (CAUSES CHILD TO EXPOSE) | 3799 | TIER 2 | YES | | | | |
| WI | 9999 | OTHER CRIME | 3699 | | | | | | |
| WI | 940.22(2) | SEXUAL EXPLOITATION BY THERAPIST; DUTY TO REPORT | 3699 | | | | | | |
| WI | 940.225(1) | FIRST DEGREE SEXUAL ASSAULT | 3699 | | | | | | |
| WI | 940.225(1) | FIRST DEGREE SEXUAL ASSAULT (PENETRATION) | 3699 | TIER 3 | YES | | | | |
| WI | 940.225(1) | FIRST DEGREE SEXUAL ASSAULT (SEXUAL CONTACT) | 3699 | TIER 2 | YES | 13 | 99 | | |
| WI | 940.225(1) | FIRST DEGREE SEXUAL ASSAULT (SEXUAL CONTACT) | 3699 | TIER 3 | YES | 1 | 12 | | |
| WI | 940.225(2) | SECOND DEGREE SEXUAL ASSAULT | 3699 | | | | | | |
| WI | 940.225(2) | SECOND DEGREE SEXUAL ASSAULT (SEXUAL CONTACT) | 3699 | TIER 2 | YES | 13 | 99 | | |
| WI | 940.225(2) | SECOND DEGREE SEXUAL ASSAULT (SEXUAL CONTACT) | 3699 | TIER 3 | YES | 1 | 12 | | |
| WI | 940.225(2) | SECOND DEGREE SEXUAL ASSAULT (PENETRATION) | 3699 | TIER 3 | YES | | | | |
| WI | 940.225(3) | THIRD DEGREE SEXUAL ASSAULT | 3699 | | YES | | | | |
| WI | 940.225(3) | THIRD DEGREE SEXUAL ASSAULT (PENETRATION) | 3699 | TIER 3 | YES | | | | |
| WI | 940.225(3) | THIRD DEGREE SEXUAL ASSAULT (SEXUAL CONTACT) | 3699 | TIER 2 | YES | 13 | 99 | | |
| WI | 940.225(3) | THIRD DEGREE SEXUAL ASSAULT (SEXUAL CONTACT) | 3699 | TIER 3 | YES | 1 | 12 | | |
| WI | 940.225(3M) | FOURTH DEGREE SEXUAL ASSAULT | 3699 | TIER 1 | NO | 18 | 99 | | See S:\Lansing3\CJIC\SORE\Administrative\Office of the Director - Legal\Executive Decisions\Offenses |
| WI | 940.225(3M) | FOURTH DEGREE SEXUAL ASSAULT | 3699 | TIER 2 | YES | 13 | 17 | | See S:\Lansing3\CJIC\SORE\Administrative\Office of the Director - Legal\Executive Decisions\Offenses |
| WI | 940.225(3M) | FOURTH DEGREE SEXUAL ASSAULT | 3699 | TIER 3 | YES | 1 | 12 | | See S:\Lansing3\CJIC\SORE\Administrative\Office of the Director - Legal\Executive Decisions\Offenses |
| WI | 940.3 | FALSE IMPRISONMENT | 1099 | TIER 1 | YES | | | | |
| WI | 942.09(2)(AM)1 | CAPTURE IMAGE OF NUDITY W/O CONSENT | 3799 | TIER 1 | YES | | | | |
| WI | 943.10(1) | BURGLARY | 2299 | TIER 1 | NO | | | | |
| WI | 944.06 | INCEST | 3699 | TIER 3 | YES | | | | |
| WI | 948.02(1) | FIRST DEGREE SEXUAL ASSAULT OF A CHILD | 3699 | VARIES | | | | | |
| WI | 948.02(1) | FIRST DEGREE SEXUAL ASSAULT OF A CHILD (SEXUAL CONTACT) | 3699 | TIER 2 | YES | 13 | 17 | | |
| WI | 948.02(1) | FIRST DEGREE SEXUAL ASSAULT OF A CHILD (SEXUAL CONTACT) | 3699 | TIER 3 | YES | 1 | 12 | | |

| State | Statute | Offense | Num | Tier | Reg | Note | Extra |
|---|---|---|---|---|---|---|---|
| WI | 948.02(1) | FIRST DEGREE SEXUAL ASSAULT OF A CHILD (PENETRATION) | 3699 | TIER 3 | YES | | |
| WI | 948.02(1)(B) | FIRST DEGREE SEXUAL ASSAULT OF A CHILD | 3699 | TIER 3 | YES | | |
| WI | 948.02(1)(C) | FIRST DEGREE SEXUAL ASSAULT OF A CHILD | 3699 | TIER 3 | YES | | |
| WI | 948.02(1)(D) | FIRST DEGREE SEXUAL ASSAULT OF A CHILD | 3699 | TIER 2 | YES | 13 17 | |
| WI | 948.02(1)(D) | FIRST DEGREE SEXUAL ASSAULT OF A CHILD | 3699 | TIER 3 | YES | 1 12 | |
| WI | 948.02(2) | SECOND DEGREE SEXUAL ASSAULT OF A CHILD | 3699 | | | | |
| WI | 948.02(2) | SECOND DEGREE SEXUAL ASSAULT OF A CHILD (PENETRATION) | 3699 | TIER 3 | YES | | |
| WI | 948.02(2) | SECOND DEGREE SEXUAL ASSAULT OF A CHILD (SEXUAL CONTACT) | 3699 | TIER 2 | YES | 13 17 | |
| WI | 948.02(2) | SECOND DEGREE SEXUAL ASSAULT OF A CHILD (SEXUAL CONTACT) | 3699 | TIER 3 | YES | 1 12 | |
| WI | 948.025 | ENGAGING IN REPEATED ACTS OF SEXUAL ASSAULT OF THE SAME CHILD | 3699 | TIER 3 | YES | | |
| WI | 948.03(2)(B) | PHYSICAL ABUSE OF A CHILD | 3899 | TIER 1 | NO | | |
| WI | 948.05 | SEXUAL EXPLOITATION OF A CHILD | 3799 | | | | |
| WI | 948.055 | CAUSING A CHILD TO VIEW OR LISTEN TO SEXUAL ACTIVITY | 3699 | TIER 2 | YES | PER MSP LEGAL | |
| WI | 948.06 | INCEST WITH A CHILD | 3699 | | | | |
| WI | 948.07 | CHILD ENTICEMENT | 3699 | TIER 2 | YES | | |
| WI | 948.075 | USE OF A COMPUTER TO FACILITATE A CHILD SEX CRIME | 3799 | TIER 2 | YES | | |
| WI | 948.08 | SOLICITING A CHILD FOR PROSTITUTION | 3699 | | | | |
| WI | 948.09 | SEX WITH A CHILD AGE 16 OR OLDER, CLASS A MISDEMEANOR | 3699 | | | PER MSP LEGAL | This offense does not require registration unless the offender is required to register in the convicting state. It is not illegal to have consensual sex with a person 16 or older in MI. |
| WI | 948.095 | SEXUAL ASSAULT OF A STUDENT BY A SCHOOL INSTRUCTIONAL STAFF PERSON | 3699 | | | | |
| WI | 948.10 | EXPOSING GENITALS TO CHILD | 3699 | | | | |
| WI | 948.11 | EXPOSING A CHILD TO HARMFUL MATERIAL | 3699 | | | | |
| WI | 948.11(2)(A) | EXPOSING A CHILD TO HARMFUL MATERIAL | 3799 | TIER 2 | YES | | |
| WI | 948.12 | POSSESSION OF CHILD PORNOGRAPHY | 3799 | TIER 1 | YES | | |
| WI | 948.3 | ABDUCTION OF ANOTHER'S CHILD; CONSTRUCTIVE CUSTODY | 1099 | | | | |
| WI | 948.31 | INTERFERENCE WITH CUSTODY BY PARENTS OR OTHERS | 1099 | | | | |
| WV | 9999 | OTHER CRIME | 3699 | | | | |
| WV | 61-2-14 | ABDUCTION OR A PERSON; KIDNAPPING OR CONCEALING OF A CHILD | 1099 | | | | |
| WV | 61-3C-14B | SOLICITING, ETC. A MINOR VIA COMPUTER | 3799 | TIER 2 | YES | | |
| WV | 61-8-12 | INCEST | 3699 | TIER 3 | YES | | |
| WV | 61-8-6 | DETAINING A PERSON IN PLACE OF PROSTITUTION; | 3699 | | | | |
| WV | 61-8-7 | PROCURING A PERSON FOR HOUSE OF PROSTITUTION | 3699 | | | | |
| WV | 61-8A-2 | DISTRIBUTION AND DISPLAY TO MINOR OF OBSCENE MATTER | 3799 | TIER 2 | YES | | |
| WV | 61-8A-4 | USE OF OBSCENE MATTER WITH INTENT TO SEDUCE MINOR | 3799 | TIER 2 | YES | | |
| WV | 61-8B-3 | SEXUAL ASSAULT FIRST DEGREE | 3699 | TIER 3 | YES | | |
| WV | 61-8B-4 | SEXUAL ASSAULT SECOND DEGREE | 3699 | TIER 3 | YES | | |
| WV | 61-8B-5 | SEXUAL ASSAULT THIRD DEGREE | 3699 | TIER 3 | YES | | |
| WV | 61-8B-7 | SEXUAL ABUSE FIRST DEGREE | 3699 | TIER 2 | YES | 13 99 | |
| WV | 61-8B-7 | SEXUAL ABUSE FIRST DEGREE | 3699 | TIER 3 | YES | 1 12 | |
| WV | 61-8B-8 | SEXUAL ABUSE SECOND DEGREE | 3699 | TIER 1 | NO | 18 99 | |
| WV | 61-8B-8 | SEXUAL ABUSE SECOND DEGREE | 3699 | TIER 2 | YES | 13 17 | |
| WV | 61-8B-8 | SEXUAL ABUSE SECOND DEGREE | 3699 | TIER 3 | YES | 1 12 | |
| WV | 61-8B-9 | SEXUAL ABUSE THIRD DEGREE | 3699 | TIER 2 | YES | 13 17 | |
| WV | 61-8B-9 | SEXUAL ABUSE THIRD DEGREE | 3699 | TIER 3 | YES | 1 12 | |
| WV | 61-8C-2 | FILMING SEXUALLY EXPLICIT CONDUCT OF MINORS | 3799 | | | | |
| WV | 61-8D-5 | SEXUAL ABUSE BY A PARENT, GUARDIAN, OR CUSTODIAN OR PERSON IN A POSITION OF | 3699 | | | | |
| WV | 61-8D-6 | POSSESSING MATERIAL BY A PARENT, GUARDIAN OR CUSTODIAN, DEPICTING A CHILD UN | 3799 | TIER 1 | YES | | |
| WV | 61-8D-6 | SENDING, DISTRIBUTING, EXHIBITING, POSSESSING, DISPLAYING OR TRANSPORTING MAT | 3799 | TIER 2 | YES | | |
| WY | 9999 | OTHER CRIME | 3699 | | | | |
| WY | 14-3-104 | SOLICITING SEXUAL CONDUCT | 3699 | | | | |
| WY | 14-3-105 | IMMORAL AND INDECENT ACTS | 3699 | TIER 1 | NO | 18 99 | |
| WY | 14-3-105 | IMMORAL AND INDECENT ACTS | 3699 | TIER 2 | YES | 13 17 | |
| WY | 14-3-105 | IMMORAL AND INDECENT ACTS | 3699 | TIER 3 | YES | 1 12 | |
| WY | 6-2-201 | KIDNAPPING | 1099 | | | | |
| WY | 6-2-202 | FELONIOUS RESTRAINT | 1099 | | | | |
| WY | 6-2-203 | FALSE IMPRISONMENT | 1099 | | | | |
| WY | 6-2-302 | FIRST DEGREE SEXUAL ASSAULT | 3699 | TIER 3 | YES | | |
| WY | 6-2-303 | SECOND DEGREE SEXUAL ASSAULT | 3699 | TIER 3 | YES | | |
| WY | 6-2-303(A)(III) | SECOND DEGREE SEXUAL ASSAULT WITH INTRUSION; PREVENTS RESISTANCE | 3699 | TIER 3 | YES | | |
| WY | 6-2-304 | THIRD DEGREE SEXUAL ASSAULT | 3699 | TIER 1 | NO | 18 99 | |
| WY | 6-2-304 | THIRD DEGREE SEXUAL ASSAULT | 3699 | TIER 2 | YES | 13 17 | |
| WY | 6-2-304 | THIRD DEGREE SEXUAL ASSAULT | 3699 | TIER 3 | YES | 1 12 | |
| WY | 6-2-313 | SEXUAL BATTERY | 3699 | TIER 1 | YES | 18 99 | |
| WY | 6-2-313 | SEXUAL BATTERY | 3699 | TIER 2 | YES | 13 17 | |
| WY | 6-2-313 | SEXUAL BATTERY | 3699 | TIER 3 | YES | 1 12 | |
| WY | 6-2-315 | SEXUAL ABUSE OF A MINOR IN THE SECOND DEGREE | 3699 | | | | |
| WY | 6-2-315(A)(I) | SEXUAL ABUSE OF A MINOR IN THE SECOND DEGREE | 3699 | TIER 3 | YES | | |
| WY | 6-2-315(A)(II) | SEXUAL ABUSE OF A MINOR IN THE SECOND DEGREE | 3699 | TIER 3 | YES | | |
| WY | 6-2-315(A)(III) | SEXUAL ABUSE OF A MINOR IN THE SECOND DEGREE | 3699 | TIER 2 | YES | 13 17 | |
| WY | 6-2-315(A)(III) | SEXUAL ABUSE OF A MINOR IN THE SECOND DEGREE | 3699 | TIER 3 | YES | 1 12 | |
| WY | 6-2-315(A)(IV) | SEXUAL ABUSE OF A MINOR IN THE SECOND DEGREE | 3699 | TIER 2 | YES | 13 17 | |
| WY | 6-2-315(A)(IV) | SEXUAL ABUSE OF A MINOR IN THE SECOND DEGREE | 3699 | TIER 3 | YES | 1 12 | |
| WY | 6-2-316 | SEXUAL ABUSE OF A MINOR IN THE 3RD DEGREE | 3699 | | | | |
| WY | 6-2-316(A)(I) | SEXUAL ABUSE OF A MINOR IN THE THIRD DEGREE | 3699 | TIER 2 | YES | | |
| WY | 6-2-316(A)(II) | SEXUAL ABUSE OF A MINOR IN THE THIRD DEGREE | 3699 | TIER 3 | YES | | |
| WY | 6-2-316(A)(III) | SEXUAL ABUSE OF A MINOR IN THE THIRD DEGREE | 3699 | TIER 3 | YES | | |
| WY | 6-2-316(A)(IV) | THIRD DEGREE SEXUAL ABUSE OF A MINOR | 3699 | TIER 2 | YES | 13 17 | |

| WY | 6-2-316(A)(IV) | THIRD DEGREE SEXUAL ABUSE OF A MINOR | 3699 | TIER 3 | YES | 1 | 12 |
|----|----------------|--------------------------------------|------|--------|-----|---|----|
| WY | 6-4-101 | PROSTITUTION | 3699 | | | | |
| WY | 6-4-102 | PROSTITUTION SOLICITATION | 3699 | | | | |
| WY | 6-4-103 | PROMOTING PROSTITUTION | 3699 | | | | |
| WY | 6-4-302 | PRODUCING OBSCENE MATERIAL | 3799 | | | | |
| WY | 6-4-303 | SEXUAL EXPLOITATION OF A CHILD | 3699 | TIER 2 | YES | 1 | 17 |
| WY | 6-4-402 | INCEST | 3699 | | | | |

| STATE | PACC_CODE | DESCRIPTION | CRR | MIA | MU | MH | OSA | OSJ | FO | ML | TB | NON_L | TIER_LEVEL | PUBLISH | VICTIM_AGE_BEGIN | VICTIM_AGE_END | APPROVE_D BY MSP_LEGAL | COMPAR_ABLE M CODE | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | 266(A) | PANDERING | 3699 | | | | | | | | | | TIER 2 | YES | | | | | |
| CA | 266(A)(1) | PANDERING | 3699 | | | | | | | | | | | YES | | | | | |
| KY | 531.33 | DISTRIBUTION OF OBSCENE MATTER TO MINORS | 3799 | | | | | | | | | | | | | | | | |
| DE | 1102 | ENDANGERING THE WELFARE OF A CHILD AND CO | 3699 | | | | | | | | | | | | | | | | |
| IL | 11-25(A) | GROOMING | 3699 | | | | | | | | | | TIER 1 | YES | | | | | |
| OK | 21-30-1021(A) | INDECENT EXPOSURE | 3699 | | | | | | | | | | TIER 1 | YES | | | | | |
| OK | 21-30-1021(A) | INDECENT EXHIBITIONS | 3699 | | | | | | | | | | TIER 1 | YES | | | | | |
| OK | 21-30-1021(A) | OBSCENE MATERIAL OR CHILD PORNOGRAPHY | 3799 | | | | | | | | | | TIER 2 | YES | | | | | |
| OK | 21-30-1021(A) | OBSCENE MATERIAL OR CHILD PORNOGRAPHY | 3799 | | | | | | | | | | TIER 2 | YES | | | | | |
| OK | 21-30-1021(B) | SOLICITATION OF MINORS | 3699 | | | | | | | | | | TIER 2 | YES | | | | | |
| CO | 18-7-301 | PUBLIC INDECENT - EXPOSING GENITALS | 3699 | | | | | | | | | | TIER 2 | YES | | | | | |
| IL | 11-30(A)(1) | PUBLIC INDECENCY | 3699 | | | | | | | | | | | | | | | | |
| GA | 16-6-4(A) | CHILD MOLESTATION | 3699 | | | | | | | | | | | | | | | | |
| KS | 21-5506(B) | AGGRAVATED INDECENT LIBERTIES WITH A CHILD | | | | | | | | | | | | | | | | | |
| NE | 28-707(1)(E) | CHILD ABUSE | | | | | | | | | | | | | YES | | | | | |
| OH | 2903.11 | FELONIOUS ASSAULT | 1399 | | | | | | | | | | | | | | | | |
| OH | 2903.211 | MENACING BY STALKING | 1399 | | | | | | | | | | | | | | | | |
| SC | 16-3-655 | CRIMINAL SEXUAL CONDUCT W/MINOR | 3699 | | | | | | | | | | | | | | | | |
| MO | 566.061 | RAPE IN THE SECOND DEGREE | 3699 | | | | | | | | | | TIER 3 | YES | | | | | |
| MO | 566.061 | SODOMY IN THE SECOND DEGREE | 3699 | | | | | | | | | | TIER 3 | NO | 18 | 99 | | | |
| GA | 16-6-5.1(C) | SEXUAL ASSAULT BY PSYCHOTHERAPIST | 3699 | N | N | | N | Y | Y | N | N | N | TIER 1 | YES | 13 | 17 | | | |
| GA | 16-6-5.1(C) | SEXUAL ASSAULT BY PSYCHOTHERAPIST | 3699 | N | N | | N | Y | Y | N | N | N | TIER 2 | YES | 1 | 12 | | | |
| GA | 16-6-5.1(C) | SEXUAL ASSAULT BY PSYCHOTHERAPIST | 3699 | | | | | | | | | | TIER 3 | YES | | | | | |
| GA | 16-5-21 | AGGRAVATED BATTERY | 3699 | | | | | | | | | | | | | | | | |
| AR | 5-18-103 | TRAFFICKING OF PERSONS (MINOR) | 3699 | | | | | | | | | | | | | | | | |
| FD | 18 USC 1466A | OBSCENE VISUAL REPRESENTATION OF THE SEX | 3799 | | | | | | | | | | TIER 1 | YES | | | | | |
| MS | 97-3-65 | RAPE | 3699 | | | | | | | | | | TIER 3 | YES | | | | | |
| SD | 22-22-1(5) | RAPE FOURTH DEGREE | 3699 | | | | | | | | | | TIER 2 | YES | | | | | |
| IL | 11-6(A-5) | INDECENT SOLICITATION OF A CHILD | 3699 | | | | | | | | | | TIER 2 | YES | | | | | |
| OH | 2907.05(A)(5) | GROSS SEXUAL IMPOSITION - UNABLE TO RESIST | 3699 | N | | | N | Y | Y | N | N | N | TIER 1 | NO | 18 | 99 | | | |
| OH | 2907.05(A)(5) | GROSS SEXUAL IMPOSITION - UNABLE TO RESIST | 3699 | N | | | N | Y | Y | N | N | N | TIER 2 | YES | 13 | 17 | | | |
| OH | 2907.05(A)(5) | GROSS SEXUAL IMPOSITION - UNABLE TO RESIST | 3699 | N | | | N | Y | Y | N | N | N | TIER 3 | YES | 1 | 12 | | | |
| OH | 2905.02(A)(1) | ABDUCTION BY FORCE OR THREAT | 1099 | | | | | | | | | | TIER 3 | YES | | | | | |
| OH | 2905.01(A)(2) | KIDNAPPING | 1099 | N | | | N | Y | Y | N | N | N | TIER 3 | YES | | | | | |
| OH | 2907.05(A)(1) | GROSS SEXUAL IMPOSITION BY FORCE OR THRE | 3699 | N | | | N | Y | Y | N | N | N | TIER 1 | NO | 18 | 99 | | | |
| OH | 2907.05(A)(1) | GROSS SEXUAL IMPOSITION BY FORCE OR THRE | 3699 | N | | | N | Y | Y | N | N | N | TIER 2 | YES | 13 | 17 | | | |
| OH | 2907.05(A)(1) | GROSS SEXUAL IMPOSITION BY FORCE OR THRE | 3699 | N | | | N | Y | Y | N | N | N | TIER 3 | YES | 1 | 12 | | | |
| GU | 25.25(A)(3) | THIRD DEGREE CRIMINAL SEXUAL CONDUCT | 3699 | | | | | | | | | | TIER 3 | YES | | | | | |
| KY | 530.064 | UNLAWFUL TRANSACTION WITH A MINOR | 3699 | | | | | | | | | | TIER 3 | YES | | | | | |
| WI | 942.09(2)(AM) | CAPTURE IMAGE OF NUDITY W/O CONSENT | 3799 | | | | | | | | | | TIER 1 | YES | | | | | |
| MN | 617.23.3(2) | INDECENT EXPOSURE WHILE CONFINED OR RES | 3699 | | | | | | | | | | TIER 1 | YES | | | | | 750.335A/28 |
| MN | 609.3451H(I) | CRIMINAL SEXUAL CONDUCT IN THE SECOND DE | 3699 | | | | | | | | | | TIER 1 | YES | 13 | 17 | | | |
| MN | 609.3451H(I) | CRIMINAL SEXUAL CONDUCT IN THE SECOND DE | 3699 | | | | | | | | | | TIER 1 | YES | 1 | 12 | | | |
| CO | 18-3-404(1)(C) | SEXUAL CONTACT NO CONSENT | 3699 | N | | | N | Y | Y | N | N | N | TIER 1 | NO | 18 | 99 | | | |
| CO | 18-3-404(1)(C) | SEXUAL CONTACT NO CONSENT | 3699 | N | | | N | Y | Y | N | N | N | TIER 2 | YES | 13 | 17 | | | |
| CO | 18-3-404(1)(C) | SEXUAL CONTACT NO CONSENT | 3699 | N | | | N | Y | Y | N | N | N | TIER 3 | YES | 1 | 12 | | | |
| WL | ARTICLE 120 | SEXUAL ASSAULT/LEWD ACTS UPON A CHILD 12 | 3699 | | | | | | | | | | TIER 3 | YES | | | | | |
| PR | ARTICLE 144 | LEWD ACTS | 3699 | | | | | | | | | | | | | | | | See Executive Decisions folder located at S:/Lansing/SCJ/CSOR/Ex/Administrative/Office of the Director - Legal/Executive Decisions/Offenses |
| PR | ARTICLE 130 | SEXUAL ASSAULT | 3699 | | | | | | | | | | | | | | | | |
| PR | LAW 246 | SEXUAL ABUSE AGAINST A MINOR | 3699 | | | | | | | | | | | | | | | | |
| KS | 21-5513 | LEWD AND LASCIVIOUS BEHAVIOR | 3699 | N | | | N | Y | Y | N | N | N | | YES | | | | | |
| IA | 709.4(2)(C)(4) | SEXUAL ABUSE THIRD DEGREE | 3699 | N | | | N | Y | Y | N | N | N | TIER 3 | YES | | | | | |

| STATE_CO | PACC_CODE | DESCRIPTION | MIA | MU | MIH | OSA | OSJ | FD | ML | TB | NON_LIST | TIER_LEVE | PUBLISH | S VICTIM_A | VICTIM_AGE_END |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WI | 940.225(1) | FIRST DEGREE SEXUAL ASSAULT (SEXUAL CONTACT) | N | N | N | Y | Y | N | N | N | N | TIER 2 | YES | 13 | 99 |
| WI | 940.225(1) | FIRST DEGREE SEXUAL ASSAULT (SEXUAL CONTACT) | N | N | N | Y | Y | N | N | N | N | TIER 3 | YES | 1 | 12 |
| WI | 940.225(1) | FIRST DEGREE SEXUAL ASSAULT (PENETRATION) | N | N | N | Y | Y | N | N | N | N | TIER 3 | YES | | |
| WI | 940.225(2) | SECOND DEGREE SEXUAL ASSAULT (CONTACT) | N | N | N | Y | Y | N | N | N | N | TIER 2 | YES | 13 | 99 |
| WI | 940.225(2) | SECOND DEGREE SEXUAL ASSAULT (CONTACT) | N | N | N | Y | Y | N | N | N | N | TIER 3 | YES | 1 | 12 |
| WI | 940.225(2) | SECOND DEGREE SEXUAL ASSAULT (PENETRATION) | N | N | N | Y | Y | N | N | N | N | TIER 3 | YES | | |
| WI | 940.225(3) | THIRD DEGREE SEXUAL ASSAULT (SEXUAL CONTACT) | N | N | N | Y | Y | N | N | N | N | TIER 2 | YES | 13 | 99 |
| WI | 940.225(3) | THIRD DEGREE SEXUAL ASSAULT (SEXUAL CONTACT) | N | N | N | Y | Y | N | N | N | N | TIER 3 | YES | 1 | 12 |
| WI | 940.225(3) | THIRD DEGREE SEXUAL ASSAULT (PENETRATION) | N | N | N | Y | Y | N | N | N | N | TIER 3 | YES | | |
| WI | 948.02(1)(D) | SEXUAL ASSAULT OF A CHILD (SEXUAL CONTACT) | N | N | N | Y | Y | N | N | N | N | TIER 2 | YES | 13 | 15 |
| WI | 948.02(1)(D) | SEXUAL ASSAULT OF A CHILD (SEXUAL CONTACT) | N | N | N | Y | Y | N | N | N | N | TIER 3 | YES | 1 | 12 |
| WI | 948.02(1)(D) | SEXUAL ASSAULT OF A CHILD (PENETRATION) | N | N | N | Y | Y | N | N | N | N | TIER 3 | YES | | |
| WI | 948.02(2) | SECOND DEGREE SEXUAL ASSAULT OF A CHILD (SEXUAL CONTACT) | N | N | N | Y | Y | N | N | N | N | TIER 3 | YES | 1 | 12 |
| WI | 948.02(2) | SECOND DEGREE SEXUAL ASSAULT OF A CHILD (SEXUAL CONTACT) | N | N | N | Y | Y | N | N | N | N | TIER 2 | YES | 13 | 15 |
| WI | 948.02(2) | SECOND DEGREE SEXUAL ASSAULT OF A CHILD (PENETRATION) | N | N | N | Y | Y | N | N | N | N | TIER 3 | YES | 13 | 15 |